**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------X

IN RE: **03 MDL 1570 (GBD) (SN)**

TERRORIST ATTACKS ON SEPTEMBER 11, 2001

**PARTIAL DEFAULT JUDGMENT**

----------------------------------------------------------X

This document relates to:

Estate of John P. 0 'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 04-cv-1076 (GBD) (SN)

Burnett, et al. v. Al Baraka Inv. & Dev. Corp., et al., No. 03-cv-9849 (GBD) (SN)

Ashton et al. v. al Qaeda Islamic Army, et al., No. 02-cv-6977 (GBD) (SN)

It is, **ORDERED, ADJUDGED AND DECREED:** That for the reasons stated in the Court's Order dated September 9, 2026, partial default judgments are entered against the Taliban on behalf of the Plaintiffs in the above-captioned matters who are identified in the attached Exhibits, who are each the estate of a U.S. national victim of the terrorist attacks on September 11, 2001, or the immediate family member of a victim of the 9/11 Attacks;

ORDERED that the Plaintiffs set forth on Exhibit A to this Judgment be awarded damages for conscious pain and suffering in the amount of $2,000,000 for each estate, as set forth in Exhibit A, against the Taliban; and it is

ORDERED that the Plaintiffs identified in the attached Exhibit B are awarded economic damages as set forth in Exhibit B and as supported by the expert reports and analyses either filed in conjunction with the Declarations of Jeny S. Goldman, John C. Duane, and Andrew J. Maloney or previously submitted to the Court (as listed in Exhibit B);

ORDERED that the Plaintiffs set forth on Exhibit C to this Judgment be awarded solatium

damages in the amounts previously awarded by this Court in similar actions arising out of the terrorist attacks on September 11, 2001: specifically that solatium damages of $12,500,000 per spouse, $8,500,000 per parent, $8,500,000 per child, and $4,250,000 per sibling, be awarded to the Plaintiffs according to the values set forth in Exhibit C;

ORDERED that the compensatory damages judgments for the Plaintiffs identified in the attached Exhibits A, B, C be trebled in accordance with the mandatory provision of the AT A that provides that successful plaintiffs in an ATA action "shall recover threefold the damages he or she sustains and the cost of suit, including attorney's fees," 18 U.S.C. § 2333(a);

ORDERED that the Plaintiffs identified in the attached Exhibits A and C are awarded prejudgment interest of 4.96 percent per annum, compounded annually, for the period from September 11, 2001, until the date of judgment;

ORDERED that the Plaintiffs identified m the attached Exhibit B are awarded prejudgment interest of 4.96 percent per annum, compounded annually, for the period running from the date as indicated in the "Date of Report" column in Exhibit B until the date of judgment; and it is further

ORDERED that the Plaintiffs identified in Exhibit A, B, and C may submit applications for punitive damages, economic damages, or other damages (to the extent such damages have not been awarded previously or in this Order) at a later date consistent with any future rulings of the Court.

**Dated:** New York, New York

September 16, 2026

**TAMMI M. HELLWIG**

**Clerk of Court**

**BY:** K. mango

**Deputy Clerk**

# Exhibit A

A. Estates - Pain & Suffering - (description)

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Judgment | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Prior Award | Amount | Treble | Principal | Start Date | End Date | Notes |
| 1 | Lauren | Paula | Mayer-Beug | | Carolyn | Anne | Beug | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 243 | 9288 at 3 (granted at 9303) | 9416 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | $6,000,000 | 9/11/2001 | | |
| 2 | Alfredo | | Bordenabe | | Krystine | | Bordenabe | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 4 (granted at 10979) | 10997 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | $6,000,000 | 9/11/2001 | | |
| 3 | Kings County | | Public Administrator | | Rosemarie | C. | Carlson | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 255 | 10482 at 5 (granted at 10486) | 10997 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | $6,000,000 | 9/11/2001 | | |
| 4 | Patricia | | Fennelly | | Robert | | Caufield | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 223 | 10874 at 3 (granted at 10878) | 10997 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | $6,000,000 | 9/11/2001 | | |
| 5 | Sarah | | Cherry | | Douglas | MacMillan | Cherry | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 3 (granted at 10979) | 10306 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | $6,000,000 | 9/11/2001 | | |
| 6 | Sunny | | Chiang | | Alexander | Hual | Chiang | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 3 (granted at 10979) | 10997 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | $6,000,000 | 9/11/2001 | | |
| 7 | Beth | | Schutte | | Patricia | A. | Cody | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 24 | 9145 at 3 (granted at 9170) | 9468 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | $6,000,000 | 9/11/2001 | | |
| 8 | Georgette | | Conroy | | Kevin | Francis | Conroy | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 2 (granted at 10979) | 10306 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | $6,000,000 | 9/11/2001 | | |
| 9 | Debra | | Dennis | | Kevin | | Dennis | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 7 (granted at 10979) | 11158, 11161-3 (granted 11661) | $ 2,000,000.00 | $ 6,000,000.00 | $6,000,000 | 9/11/2001 | | |
| 10 | Lisa | | DeRienzo | | Michael | | DeRienzo | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 1 (granted at 10979) | 10306 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | $6,000,000 | 9/11/2001 | | |
| 11 | Kimmie | | Chedel | | Frank | Joseph | Doyle | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 2 (granted at 10979) | 10306 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | $6,000,000 | 9/11/2001 | | |
| 12 | Johanna | | Kmetz | | Margaret | Ruth | Echtermann | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 224 | | 10997 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | $6,000,000 | 9/11/2001 | | |
| 13 | Jacqueline | | Beard-Edwards | | Michael | Hardy | Edwards | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 5 (granted at 10979) | 10997 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | $6,000,000 | 9/11/2001 | | |
| 14 | Ann | | Erker | | Erwin | | Erker | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 8 (granted at 10979) | N/A | $ 2,000,000.00 | $ 6,000,000.00 | $6,000,000 | 9/11/2001 | | |
| 15 | Maria | Alayo | Aguilar | | Jose | | Espinal | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 1 (granted at 10979) | 10306 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | $6,000,000 | 9/11/2001 | | |
| 16 | John; Diverra | | Galvin; Galvin | Sr.; | Thomas | | Galvin | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 4, 5 (granted at 10979) | 7178 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | $6,000,000 | 9/11/2001 | | |
| 17 | Christine | | O'Reilly | | Howard | Gerald | Gelling | Jr. | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 6 (granted at 10979) | 10997 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | $6,000,000 | 9/11/2001 | | |
| 18 | Susan | | Fennell | | Edwin | John | Graf | III | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 1 (granted at 10979) | 10997 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | $6,000,000 | 9/11/2001 | | |
| 19 | Angela | | Herold | | Gary | Francis | Herold | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 8 (granted at 10979) | N/A | $ 2,000,000.00 | $ 6,000,000.00 | $6,000,000 | 9/11/2001 | | |
| 20 | Diane | | Inghilterra | | Louis | Steven | Inghilterra | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 2 (granted at 10979) | 10306 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | $6,000,000 | 9/11/2001 | | |
| 21 | Andrew | C. | Kelly | | Maurice | Patrick | Kelly | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 3 (granted at 10979) | 10306 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | $6,000,000 | 9/11/2001 | | |
| 22 | Kyler | | Lake | | William | D. | Lake | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 79-80 | 10915 at 3 (granted at 10931 | 10997 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | $6,000,000 | 9/11/2001 | | |
| 23 | Christopher | | Cuomo | | Vanessa | Lang | Langer | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 207 | 10482 at 3 (granted at 10486) | 11000 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | $6,000,000 | 9/11/2001 | | Christopher Cuomo is the Public Administrator of Westchester County |
| 24 | Reza | | Mashayekhi | | Darya | | Lin | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 2 (granted at 10979) | 10306 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | $6,000,000 | 9/11/2001 | | |
| 25 | Gladys | | Lopez | | Luis | Manuel | Lopez | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 3 (granted at 10979) | 10997 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | $6,000,000 | 9/11/2001 | | |
| 26 | Kenneth | | Lum | | William | | Lum | Jr. | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 7 (granted at 10979) | 11158, 11161-3 (granted 11661) | $ 2,000,000.00 | $ 6,000,000.00 | $6,000,000 | 9/11/2001 | | |
| 27 | Gregory | | Taylor | | Nehamon | | Lyons | | USA | 9/11/01 | VA | 04cv01076 | 8702 at 86 | 10843 at 3 (granted at 10848) | 10997 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | $6,000,000 | 9/11/2001 | | |
| 28 | Marva | | May | | Tyrone | | May | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 7 (granted at 10979) | 11158, 11161-3 (granted 11661) | $ 2,000,000.00 | $ 6,000,000.00 | $6,000,000 | 9/11/2001 | | |
| 29 | Noah | R. | McCloskey | | Katie | M. | McCloskey | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 92 | 11165 (motion pending) | 9468 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | $6,000,000 | 9/11/2001 | | |
| 30 | Alana | | McKenzie | | Molly | Lou | McKenzie | | USA | 9/11/01 | VA | 04cv01076 | 8702 | 10970, 10972-1 at 1 (granted at 10979) | 10306 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | $6,000,000 | 9/11/2001 | | |
| 31 | Mary | Lou | Moss | | Brian | Anthony | Moss | | USA | 9/11/01 | VA | 04cv01076 | 8702 | 10970, 10972-1 at 6 (granted at 10979) | 10997 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | $6,000,000 | 9/11/2001 | | |
| 32 | Catherine | | Lyn-Shue | | Francisco | Heladio | Munoz | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 5 (granted at 10979) | 10997 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | $6,000,000 | 9/11/2001 | | |
| 33 | Masia | Shurla | Riley | | Scott | Alan | Powell | | USA | 9/11/01 | VA | 04cv01076 | 8702 at 248 | | 9468 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | $6,000,000 | 9/11/2001 | | |
| 34 | Amanda | | Ruddle | | David | Michael | Ruddle | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 249 | 9587 at 3 (granted at 9600) | 9935 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | $6,000,000 | 9/11/2001 | | |
| 35 | Raymond | | Sanchez | Jr. | Raymond | | Sanchez | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 193 | 9261 at 3 (granted at 9263) | 9416 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | $6,000,000 | 9/11/2001 | | |
| 36 | Ayleen; George | | Arroyo; Santiago | | Ayleen | J. | Santiago | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 255-256 | 9261 at 4 (granted at 9263); 11001 at 3 (granted at 11004) | 9416 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | $6,000,000 | 9/11/2001 | | |
| 37 | Diana | | Shubert | | Thomas | | Shubert | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 11081, 11083-1 at 1 (granted at 11089) | N/A | $ 2,000,000.00 | $ 6,000,000.00 | $6,000,000 | 9/11/2001 | | |

A. Estates - Pain & Suffering - (description)

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | Rebecca | | Shum | | See | Wong | Shum | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 1 (granted at 10979) | 10306 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | | $6,000,000 | 9/11/2001 | | |
| 39 | Barbara | E. | DaMota | | Manuel | John | DaMota | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 155, at P2868 | 8393-1, at 51, 8487 | 10990 | $ 2,000,000.00 | $ 6,000,000.00 | | $6,000,000 | 9/11/2001 | | |
| 40 | Alice/ Edward | Anne | Henry/ Henry | | Joseph | P. | Henry | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 155, at P2926 | 8393-1, at 42, 8487 | 3226 | $ 2,000,000.00 | $ 6,000,000.00 | | $6,000,000 | 9/11/2001 | | |
| 41 | Jungmi | Suh | Lee | | Dong | Chul | Lee | | U.S. | 9/11/01 | VA | 03-cv-9849 | 1:02-cv-01616, 305, at P4383 | 8393-1, at 20, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 | | $6,000,000 | 9/11/2001 | | |
| 42 | Peter | John | Lynch | | James | Francis | Lynch | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570,10957-1, 24, 10959 | | 10990 | $ 2,000,000.00 | $ 6,000,000.00 | | $6,000,000 | 9/11/2001 | | |
| 43 | Christine | M. | O'Berg-Connolly | | Dennis | P. | O'Berg | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4032 | 8393-1, at 18, 8487 | 3226 | $ 2,000,000.00 | $ 6,000,000.00 | | $6,000,000 | 9/11/2001 | | |
| 44 | Benjamin | C. | Wong | | Jennifer | Y. | Wong | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 836 | 11230-1, at 43, 11233 | 5975 | $ 2,000,000.00 | $ 6,000,000.00 | | $6,000,000 | 9/11/2001 | | |
| 45 | Alla | A. | Plakht | | Igor | | Zukelman | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 1766 | | 9927 | $ 2,000,000.00 | $ 6,000,000.00 | | $6,000,000 | 9/11/2001 | | |
| 46 | Lorraine | | Abad | | Edelmiro | | Abad | | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 11198-1, 11209 | 3226 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | | $6,000,000 | 9/11/2001 | | |
| 47 | Arlene | | Beyer | | Paul | M. | Beyer | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 11198-1, 11209 | 3226 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | | $6,000,000 | 9/11/2001 | | |
| 48 | Bobby | | Griffin | | Tawanna | | Griffin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 50 | | 3226 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | | $6,000,000 | 9/11/2001 | | |
| 49 | Joanne | | Hatton | | Leonard | | Hatton | | US | 9/11/01 | NY | 02cv06977 | 1463 at 58 | | 3226 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | | $6,000,000 | 9/11/2001 | | |
| 50 | Sharri | | Maio | | Joseph | | Maio | | US | 9/11/01 | NY | 02cv06977 | 1463 at 51 | | 3226 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | | $6,000,000 | 9/11/2001 | | |

# Exhibit B

B. Estates - Economic - (description)

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | Economic Damages | | | | | Judgment | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Report | Date of Report | Prior Award | Amount | Treble | Principal | Start Date | End Date | Notes |
| 1 | Gordon | | Aamoth | Sr. | Gordon | McCannel | Aamoth | Jr. | USA | 9/11/01 | NY | 04cv01076 | 8702 at 1 | | See Exhibit C-3a to Declaration of Jerry S. Goldman, Esq. at page 1 | 10/1/24 | 10390 at 4 | $ 3,165,641.00 | $ 9,496,923.00 | $9,496,923 | 10/1/2024 | | For all estates listed, please see footnote 3 in the Declaration of Jerry S. Goldman, Esq. |
| 2 | Jeba | | Ahmed | | Shabbir | | Ahmed | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 3 | | See Exhibit C-3a to Declaration of Jerry S. Goldman, Esq. at page 24 | 7/1/24 | 10266 at 5 | $ 886,536.00 | $ 2,659,608.00 | $2,659,608 | 7/1/2024 | | |
| 3 | Jeannette | | Ramos | | Anthony | | Alvarado | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 262 | | See Exhibit C-3a to Declaration of Jerry S. Goldman, Esq. at page 47 | 7/1/24 | 9933 at 7 | $ 1,353,594.00 | $ 4,060,782.00 | $4,060,782 | 7/1/2024 | | |
| 4 | Jamie | | Brito | | Victoria | | Alvarez-Brito | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 243 | | See Exhibit C-3a to Declaration of Jerry S. Goldman, Esq. at page 71 | 7/1/24 | 10276 at 5 | $ 1,277,218.00 | $ 3,831,654.00 | $3,831,654 | 7/1/2024 | | |
| 5 | Elizabeth | | Rick | | Scott | Daniel | Bart | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 259 | | See Exhibit C-3a to Declaration of Jerry S. Goldman, Esq. at page 94 | 11/1/24 | 10997 at 8 | $ 8,025,616.00 | $ 24,076,848.00 | $24,076,848 | 11/1/2024 | | |
| 6 | Lauren | Paula | Mayer-Beug | | Carolyn | Anne | Beug | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 243 | 9288 at 3 (granted at 9303) | See Exhibit C-3a to Declaration of Jerry S. Goldman, Esq. at page 117 | 7/1/24 | 9933 at 7 | $ 2,672,491.00 | $ 8,017,473.00 | $8,017,473 | 7/1/2024 | | |
| 7 | John; Elizabeth | | Boffa; Murphy | | Mary | Catherine | Boffa | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 191-192, 199 | | See Exhibit C-3a to Declaration of Jerry S. Goldman, Esq. at page 140 | 3/1/24 | 9935 at 6 | $ 1,882,878.00 | $ 5,648,634.00 | $5,648,634 | 3/1/2024 | | |
| 8 | Alfredo | | Bordenabe | | Krystine | | Bordenabe | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 4 (granted at 10979) | See Exhibit C-3a to Declaration of Jerry S. Goldman, Esq. at page 163 | 5/1/25 | 10997 at 8 | $ 3,875,807.00 | $ 11,627,421.00 | $11,627,421 | 5/1/2025 | | |
| 9 | Eric | | Johnson | | Janice | Juloise | Brown | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 191 | | See Exhibit C-3a to Declaration of Jerry S. Goldman, Esq. at page 186 | 2/1/24 | 9935 at 6 | $ 965,897.00 | $ 2,897,691.00 | $2,897,691 | 2/1/2024 | | |
| 10 | Eve | | Bucca | | Ronald | Paul | Bucca | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 259 | | See Exhibit C-3a to Declaration of Jerry S. Goldman, Esq. at page 209 | 11/1/24 | 10997 at 8 | $ 3,134,248.00 | $ 9,402,744.00 | $9,402,744 | 11/1/2024 | | |
| 11 | Paulina | | Cardona | | Jose | Manuel | Cardona | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 265 | | See Exhibit C-3b to Declaration of Jerry S. Goldman, Esq. at page 1 | 12/1/24 | 10997 at 8 | $ 2,902,310.00 | $ 8,706,930.00 | $8,706,930 | 12/1/2024 | | |
| 12 | Kings County | | Public Administrator | | Rosemarie | C. | Carlson | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 255 | 10482 at 5 (granted at 10486) | See Exhibit C-3b to Declaration of Jerry S. Goldman, Esq. at page 25 | 5/1/25 | 10997 at 8 | $ 2,602,999.00 | $ 7,808,997.00 | $7,808,997 | 5/1/2025 | | |
| 13 | Patricia | | Fennelly | | Robert | | Caufield | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 223 | 10874 at 3 (granted at 10878) | See Exhibit C-3b to Declaration of Jerry S. Goldman, Esq. at page 49 | 8/1/25 | 11158, 11161-4 at 1 (granted 11661) | $ 1,507,115.00 | $ 4,521,345.00 | $4,521,345 | 8/1/2025 | | |
| 14 | Alexander | | Centro | | Alexander | Anthony | Centro | Jr. | USA | 9/11/01 | NY | 04cv01076 | 8702 at 190 | | See Exhibit C-3b to Declaration of Jerry S. Goldman, Esq. at page 72 | 7/1/24 | 10266 at 5 | $ 1,824,647.00 | $ 5,473,941.00 | $5,473,941 | 7/1/2024 | | |
| 15 | Sarah | | Cherry | | Douglas | MacMillan | Cherry | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 3 (granted at 10979) | See Exhibit C-3b to Declaration of Jerry S. Goldman, Esq. at page 95 | 6/1/24 | 10306 at 5 | $ 6,067,911.00 | $ 18,203,733.00 | $18,203,733 | 6/1/2024 | | |
| 16 | Selena | | Cherry-Daniel | | Vernon | Paul | Cherry | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 21 | 9288 at 4-5 (granted at 9303) | See Exhibit C-3b to Declaration of Jerry S. Goldman, Esq. at page 118 | 6/1/24 | 9933 at 7 | $ 2,355,974.00 | $ 7,067,922.00 | $7,067,922 | 6/1/2024 | | |
| 17 | Sunny | | Chiang | | Alexander | Hual | Chiang | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 3 (granted at 10979) | See Exhibit C-3b to Declaration of Jerry S. Goldman, Esq. at page 136 | 3/1/25 | 10997 at 8 | $ 1,263,550.00 | $ 3,790,650.00 | $3,790,650 | 3/1/2025 | | |
| 18 | Stefanie | | Oliva | | Alex | F. | Ciccone | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 256 | | See Exhibit C-3b to Declaration of Jerry S. Goldman, Esq. at page 160 | 6/1/24 | 9935 at 6 | $ 4,801,877.00 | $ 14,405,631.00 | $14,405,631 | 6/1/2024 | | |
| 19 | Beth | | Schutte | | Patricia | A. | Cody | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 24 | 9145 at 3 (granted at 9170) | See Exhibit C-3b to Declaration of Jerry S. Goldman, Esq. at page 183 | 5/1/25 | 10997 at 8 | $ 3,743,961.00 | $ 11,231,883.00 | $11,231,883 | 5/1/2025 | | |
| 20 | Georgette | | Conroy | | Kevin | Francis | Conroy | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 2 (granted at 10979) | See Exhibit C-3b to Declaration of Jerry S. Goldman, Esq. at page 206 | 11/1/23 | 10306 at 5 | $ 2,756,096.00 | $ 8,268,288.00 | $8,268,288 | 11/1/2023 | | |
| 21 | Carol | L. | D'Allara | | John | | D'Allara | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 169 | | See Exhibit C-3c to Declaration of Jerry S. Goldman, Esq. at page 1 | 11/1/24 | 10997 at 8 | $ 3,848,793.00 | $ 11,546,379.00 | $11,546,379 | 11/1/2024 | | |
| 22 | Nicole | | DeMartini a/k/a Fasnacht-DeMartini | | Francis | Albert | DeMartini | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 33 | | See Exhibit C-3c to Declaration of Jerry S. Goldman, Esq. at page 19 | 12/1/24 | 10997 at 8 | $ 2,177,861.00 | $ 6,533,583.00 | $6,533,583 | 12/1/2024 | | |
| 23 | Debra | | Dennis | | Kevin | | Dennis | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 7 (granted at 10979) | See Exhibit C-3c to Declaration of Jerry S. Goldman, Esq. at page 42 | 3/1/25 | 11158, 11161-4 at 1 (granted 11661) | $ 3,772,049.00 | $ 11,316,147.00 | $11,316,147 | 3/1/2025 | | |
| 24 | Lisa | | DeRienzo | | Michael | | DeRienzo | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 1 (granted at 10979) | See Exhibit C-3c to Declaration of Jerry S. Goldman, Esq. at page 65 | 6/1/24 | 10306 at 5 | $ 2,380,385.00 | $ 7,141,155.00 | $7,141,155 | 6/1/2024 | | |
| 25 | Florence | | Kneff | | Matthew | | Diaz | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 37 | | See Exhibit C-3c to Declaration of Jerry S. Goldman, Esq. at page 88 | 10/1/24 | 10997 at 8 | $ 6,380,315.00 | $ 19,140,945.00 | $19,140,945 | 10/1/2024 | | |
| 26 | Kelly | Weightman | Diaz-Piedra | | Michael | Angelo | Diaz-Piedra | III | USA | 9/11/01 | NY | 04cv01076 | 8702 at 265 | | See Exhibit C-3c to Declaration of Jerry S. Goldman, Esq. at page 112 | 7/1/24 | 9933 at 7 | $ 3,321,544.00 | $ 9,964,632.00 | $9,964,632 | 7/1/2024 | | |
| 27 | Ronald | | Sierra | | Judith | Berquis | Diaz-Sierra | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 203 | | See Exhibit C-3c to Declaration of Jerry S. Goldman, Esq. at page 136 | 3/1/23 | 9468 at 11 | $ 2,254,411.00 | $ 6,763,233.00 | $6,763,233 | 3/1/2023 | | |
| 28 | James | E. | DiChiaro | | Patricia | F. | DiChiaro | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 37-38 | | See Exhibit C-3c to Declaration of Jerry S. Goldman, Esq. at page 159 | 3/1/24 | 9935 at 6 | $ 649,279.00 | $ 1,947,837.00 | $1,947,837 | 3/1/2024 | | |
| 29 | Page | Dantzler | Dickerson | | Jerry | Don | Dickerson | | USA | 9/11/01 | VA | 04cv01076 | 8702 at 251-252 | | See Exhibit C-3c to Declaration of Jerry S. Goldman, Esq. at page 183 | 10/1/24 | 10390 at 4 | $ 3,994,892.00 | $ 11,984,676.00 | $11,984,676 | 10/1/2024 | | |
| 30 | Nichole | | Brathwaite-Dingle | | Jeffrey | | Dingle | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 253 | | See Exhibit C-3c to Declaration of Jerry S. Goldman, Esq. at page 198 | 5/1/24 | 9935 at 6 | $ 4,050,341.00 | $ 12,151,023.00 | $12,151,023 | 5/1/2024 | | |
| 31 | RoseEllen | | Dowdell | | Kevin | Christopher | Dowdell | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 169-170 | | See Exhibit C-3c to Declaration of Jerry S. Goldman, Esq. at page 222 | 7/1/24 | 10266 at 5 | $ 3,594,094.00 | $ 10,782,282.00 | $10,782,282 | 7/1/2024 | | |
| 32 | Kimmie | | Chedel | | Frank | Joseph | Doyle | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 2 (granted at 10979) | See Exhibit C-3c to Declaration of Jerry S. Goldman, Esq. at page 240 | 7/1/24 | 10306 at 5 | $ 23,690,154.00 | $ 71,070,462.00 | $71,070,462 | 7/1/2024 | | |
| 33 | John | G. | Duffy | | Christopher | Michael | Duffy | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 256 | | See Exhibit C-3c to Declaration of Jerry S. Goldman, Esq. at page 263 | 6/1/24 | 9935 at 6 | $ 1,884,232.00 | $ 5,652,696.00 | $5,652,696 | 6/1/2024 | | |
| 34 | Andrea | | Stauter | | Edward | T. | Earhart | | USA | 9/11/01 | VA | 04cv01076 | 8702 at 39 | | See Exhibit C-3d to Declaration of Jerry S. Goldman, Esq. at page 1 | 7/1/24 | 10276 at 5 | $ 1,226,414.00 | $ 3,679,242.00 | $3,679,242 | 7/1/2024 | | |
| 35 | Amy | | Eberling | | Dean | Phillip | Eberling | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 190 | | See Exhibit C-3d to Declaration of Jerry S. Goldman, Esq. at page 16 | 7/1/24 | 10266 at 5 | $ 10,308,736.00 | $ 30,926,208.00 | $30,926,208 | 7/1/2024 | | |
| 36 | Johanna | | Kmetz | | Margaret | Ruth | Echtermann | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 224 | | See Exhibit C-3d to Declaration of Jerry S. Goldman, Esq. at page 38 | 8/1/25 | 11158, 11161-4 at 1 (granted 11661) | $ 2,909,289.00 | $ 8,727,867.00 | $8,727,867 | 8/1/2025 | | |
| 37 | Jacqueline | | Beard-Edwards | | Michael | Hardy | Edwards | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 5 (granted at 10979) | See Exhibit C-3d to Declaration of Jerry S. Goldman, Esq. at page 61 | 12/1/24 | 10997 at 8 | $ 18,531,917.00 | $ 55,595,751.00 | $55,595,751 | 12/1/2024 | | |
| 38 | Annette | | Elseth | | Robert | Randolph | Elseth | | USA | 9/11/01 | VA | 04cv01076 | 8702 at 224-225 | | See Exhibit C-3d to Declaration of Jerry S. Goldman, Esq. at page 85 | 11/1/24 | N/A | $ 4,126,014.00 | $ 12,378,042.00 | $12,378,042 | 11/1/2024 | | |
| 39 | Ann | | Erker | | Erwin | | Erker | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 8 (granted at 10979) | See Exhibit C-3d to Declaration of Jerry S. Goldman, Esq. at page 100 | 8/1/25 | N/A | $ 3,861,881.00 | $ 11,585,643.00 | $11,585,643 | 8/1/2025 | | |
| 40 | Maria | Alayo | Aguilar | | Jose | | Espinal | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 1 (granted at 10979) | See Exhibit C-3d to Declaration of Jerry S. Goldman, Esq. at page 124 | 12/1/24 | 10997 at 8 | $ 828,248.00 | $ 2,484,744.00 | $2,484,744 | 12/1/2024 | | |
| 41 | Brenda | | Fallon | | William | Francis | Fallon | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 230 | | See Exhibit C-3e to Declaration of Jerry S. Goldman, Esq. at page 1 | 7/1/24 | 9933 at 7 | $ 1,702,201.00 | $ 5,106,603.00 | $5,106,603 | 7/1/2024 | | |

B. Estates - Economic - (description)

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | Jennifer | | Artola | | Frances | Jude | Feely | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 42 | | See Exhibit C-3e to Declaration of Jerry S. Goldman, Esq. at page 24 | 7/1/24 | 10266 at 5 | $ 4,066,496.00 | $ 12,199,488.00 | $12,199,488 | 7/1/2024 | | |
| 43 | Danielle | | Fehling-Wasnieski | | Lee | Stanley | Fehling | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 251 | | See Exhibit C-3e to Declaration of Jerry S. Goldman, Esq. at page 48 | 10/1/24 | 10390 at 4 | $ 6,820,125.00 | $ 20,460,375.00 | $20,460,375 | 10/1/2024 | | |
| 44 | Theresa | | Roberts | | Timothy | Joseph | Finnerty | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 204 | | See Exhibit C-3e to Declaration of Jerry S. Goldman, Esq. at page 65 | 1/1/23 | 9468 at 12 | $ 7,814,071.00 | $ 23,442,213.00 | $23,442,213 | 1/1/2023 | | |
| 45 | Lynda | T. | Scarcella | | Paul | Matthew | Fiori | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 253 | | See Exhibit C-3e to Declaration of Jerry S. Goldman, Esq. at page 87 | 3/1/24 | 9935 at 6 | $ 2,830,495.00 | $ 8,491,485.00 | $8,491,485 | 3/1/2024 | | |
| 46 | Veronica | | Morris | | Eileen | | Flecha | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 225 | | See Exhibit C-3e to Declaration of Jerry S. Goldman, Esq. at page 110 | 5/1/25 | 10997 at 8 | $ 705,030.00 | $ 2,115,090.00 | $2,115,090 | 5/1/2025 | | |
| 47 | Shirley | | Foreman | | Donald | A. | Foreman | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 46-47 | | See Exhibit C-3e to Declaration of Jerry S. Goldman, Esq. at page 133 | 6/1/25 | 11158, 11161-4 at 1 (granted 11661) | $ 1,562,314.00 | $ 4,686,942.00 | $4,686,942 | 6/1/2025 | | |
| 48 | Peter | | Frank | | Peter | | Frank | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 205 | | See Exhibit C-3e to Declaration of Jerry S. Goldman, Esq. at page 145 | 3/1/24 | 9935 at 6 | $ 7,898,126.00 | $ 23,694,378.00 | $23,694,378 | 3/1/2024 | | |
| 49 | Mindy | | Gabler | | Fredric | Neal | Gabler | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 196 | | See Exhibit C-3e to Declaration of Jerry S. Goldman, Esq. at page 169 | 3/1/24 | 9935 at 6 | $ 87,427,751.00 | $ 262,283,253.00 | $262,283,253 | 3/1/2024 | | |
| 50 | John; Diverra | | Galvin; Galvin | Sr.; | Thomas | | Galvin | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 4, 5 (granted at 10979) | See Exhibit C-3e to Declaration of Jerry S. Goldman, Esq. at page 194 | 9/1/22 | 8311 at 3 | $ 8,987,450.00 | $ 26,962,350.00 | $26,962,350 | 9/1/2022 | | |
| 51 | Janet | | Gambino | | Thomas | | Gambino | Jr. | USA | 9/11/01 | NY | 04cv01076 | 8702 at 170 | | See Exhibit C-3e to Declaration of Jerry S. Goldman, Esq. at page 216 | 7/1/24 | 10266 at 5 | $ 2,867,202.00 | $ 8,601,606.00 | $8,601,606 | 7/1/2024 | | |
| 52 | Jessica | | Geier | | Paul | Hamilton | Geier | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 232 | | See Exhibit C-3e to Declaration of Jerry S. Goldman, Esq. at page 234 | 7/1/24 | 9933 at 7 | $ 5,668,581.00 | $ 17,005,743.00 | $17,005,743 | 7/1/2024 | | |
| 53 | Christine | | O'Reilly | | Howard | Gerald | Gelling | Jr. | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 6 (granted at 10979) | See Exhibit C-3e to Declaration of Jerry S. Goldman, Esq. at page 258 | 12/1/24 | 10997 at 8 | $ 7,632,538.00 | $ 22,897,614.00 | $22,897,614 | 12/1/2024 | | |
| 54 | John | T. | Genovese | | Steven | Gregory | Genovese | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 192 | | See Exhibit C-3e to Declaration of Jerry S. Goldman, Esq. at page 281 | 1/1/25 | 10997 at 8 | $ 30,789,724.00 | $ 92,369,172.00 | $92,369,172 | 1/1/2025 | | |
| 55 | Cynthia | | Gomes | | Dennis | James | Gomes | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 254 | 9288 at 6 (granted at 9303) | See Exhibit C-3e to Declaration of Jerry S. Goldman, Esq. at page 303 | 6/1/24 | 9935 at 6 | $ 1,674,708.00 | $ 5,024,124.00 | $5,024,124 | 6/1/2024 | | |
| 56 | Dawn; Thomas | | Gonzalez; Gonzalez | ; Jr. | Jenine | Nicole | Gonzalez | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 53, 186 | | See Exhibit C-3e to Declaration of Jerry S. Goldman, Esq. at page 326 | 7/1/24 | 10276 at 5 | $ 1,562,453.00 | $ 4,687,359.00 | $4,687,359 | 7/1/2024 | | |
| 57 | Susan | | Fennell | | Edwin | John | Graf | III | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 1 (granted at 10979) | See Exhibit C-3e to Declaration of Jerry S. Goldman, Esq. at page 349 | 10/1/24 | 10997 at 8 | $ 2,646,041.00 | $ 7,938,123.00 | $7,938,123 | 10/1/2024 | | |
| 58 | Andrea | | Hannan | | Michael | Lawrence | Hannan | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 232 | | See Exhibit C-3f to Declaration of Jerry S. Goldman, Esq. at page 1 | 5/1/24 | 9935 at 6 | $ 3,686,780.00 | $ 11,060,340.00 | $11,060,340 | 5/1/2024 | | |
| 59 | Barbara | | Haskell | | Thomas | Theodore | Haskell | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 61 | | See Exhibit C-3f to Declaration of Jerry S. Goldman, Esq. at page 25 | 10/1/24 | 10997 at 8 | $ 8,930,087.00 | $ 26,790,261.00 | $26,790,261 | 10/1/2024 | | |
| 60 | Barbara | | Keane | | Timothy | Aaron | Haviland | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 187 | 8332 at 3 (granted at 8333) | See Exhibit C-3f to Declaration of Jerry S. Goldman, Esq. at page 43 | 10/1/24 | 10390 at 4 | $ 1,972,644.00 | $ 5,917,932.00 | $5,917,932 | 10/1/2024 | | |
| 61 | Susan | | Hermer | | Harvey | Robert | Hermer | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 233 | | See Exhibit C-3f to Declaration of Jerry S. Goldman, Esq. at page 66 | 7/1/24 | 9933 at 7 | $ 434,814.00 | $ 1,304,442.00 | $1,304,442 | 7/1/2024 | | |
| 62 | Angela | | Herold | | Gary | Francis | Herold | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 8 (granted at 10979) | See Exhibit C-3f to Declaration of Jerry S. Goldman, Esq. at page 89 | 9/1/25 | N/A | $ 2,325,343.00 | $ 6,976,029.00 | $6,976,029 | 9/1/2025 | | |
| 63 | Jamielah | | Persol | | Oaluan | | Hodges | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 64 | | See Exhibit C-3f to Declaration of Jerry S. Goldman, Esq. at page 112 | 7/1/24 | 10266 at 5 | $ 703,098.00 | $ 2,109,294.00 | $2,109,294 | 7/1/2024 | | |
| 64 | Kevin | | Casey | | Kathleen | Anne | Hunt-Casey | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 188 | | See Exhibit C-3f to Declaration of Jerry S. Goldman, Esq. at page 135 | 7/1/24 | 10266 at 5 | $ 2,951,323.00 | $ 8,853,969.00 | $8,853,969 | 7/1/2024 | | |
| 65 | Diane | | Inghilterra | | Louis | Steven | Inghilterra | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 2 (granted at 10979) | See Exhibit C-3f to Declaration of Jerry S. Goldman, Esq. at page 159 | 7/1/24 | 10306 at 5 | $ 4,198,304.00 | $ 12,594,912.00 | $12,594,912 | 7/1/2024 | | |
| 66 | Peggy | N. | Taylor | | Charles | Gregory | John | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 70 | 9288 at 7 (granted at 9303) | See Exhibit C-3f to Declaration of Jerry S. Goldman, Esq. at page 183 | 6/1/24 | 9935 at 6 | $ 422,577.00 | $ 1,267,731.00 | $1,267,731 | 6/1/2024 | | |
| 67 | Philomena | Ann | Karczewski | | Charles | Henry | Karczewski | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 173 | | See Exhibit C-3f to Declaration of Jerry S. Goldman, Esq. at page 206 | 7/1/24 | 10266 at 5 | $ 3,765,879.00 | $ 11,297,637.00 | $11,297,637 | 7/1/2024 | | |
| 68 | Andrew | C. | Kelly | | Maurice | Patrick | Kelly | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 3 (granted at 10979) | See Exhibit C-3f to Declaration of Jerry S. Goldman, Esq. at page 229 | 7/1/24 | 10306 at 5 | $ 3,269,074.00 | $ 9,807,222.00 | $9,807,222 | 7/1/2024 | | |
| 69 | Dennis | | Ketcham | | Douglas | Darrell | Ketcham | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 256 | | See Exhibit C-3f to Declaration of Jerry S. Goldman, Esq. at page 253 | 5/1/24 | 9935 at 6 | $ 5,921,873.00 | $ 17,765,619.00 | $17,765,619 | 5/1/2024 | | |
| 70 | Susan | M. | King | | Amy | | King | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 244 | | See Exhibit C-3f to Declaration of Jerry S. Goldman, Esq. at page 276 | 5/1/24 | 9935 at 6 | $ 698,802.00 | $ 2,096,406.00 | $2,096,406 | 5/1/2024 | | |
| 71 | Joan | | Kirwin | | Glenn | Davis | Kirwin | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 207 | | See Exhibit C-3f to Declaration of Jerry S. Goldman, Esq. at page 299 | 3/1/24 | 9935 at 6 | $ 21,209,440.00 | $ 63,628,320.00 | $63,628,320 | 3/1/2024 | | |
| 72 | Michael | R. | Kuo | | Frederick | | Kuo | Jr. | USA | 9/11/01 | NY | 04cv01076 | 8702 at 258 | 8725 at 3 (granted at 8728) | See Exhibit C-3f to Declaration of Jerry S. Goldman, Esq. at page 325 | 11/1/24 | 10997 at 8 | $ 2,550,325.00 | $ 7,650,975.00 | $7,650,975 | 11/1/2024 | | |
| 73 | Kyler | | Lake | | William | D. | Lake | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 79-80 | 10915 at 3 (granted at 10931) | See Exhibit C-3g to Declaration of Jerry S. Goldman, Esq. at page 1 | 9/1/25 | 11158, 11161-4 at 1 (granted 11661) | $ 2,673,674.00 | $ 8,021,022.00 | $8,021,022 | 9/1/2025 | | |
| 74 | Christopher | | Cuomo | | Vanessa | Lang | Langer | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 207 | 10482 at 3 (granted at 10486) | See Exhibit C-3g to Declaration of Jerry S. Goldman, Esq. at page 19 | 4/1/25 | 11000 at 4 | $ 2,740,991.00 | $ 8,222,973.00 | $8,222,973 | 4/1/2025 | | Christopher Cuomo is the Public Administrator of Westchester County |
| 75 | Terri | | Langone | | Peter | | Langone | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 175 | | See Exhibit C-3g to Declaration of Jerry S. Goldman, Esq. at page 42 | 11/1/24 | 10997 at 8 | $ 5,218,129.00 | $ 15,654,387.00 | $15,654,387 | 11/1/2024 | | |
| 76 | JoAnn | | Langone | | Thomas | | Langone | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 174 | | See Exhibit C-3g to Declaration of Jerry S. Goldman, Esq. at page 60 | 7/1/24 | 10266 at 5 | $ 4,560,096.00 | $ 13,680,288.00 | $13,680,288 | 7/1/2024 | | |
| 77 | Mary | Ann | Ledee | | Kenneth | Charles | Ledee | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 81 | | See Exhibit C-3g to Declaration of Jerry S. Goldman, Esq. at page 77 | 8/1/24 | 10266 at 5 | $ 2,479,719.00 | $ 7,439,157.00 | $7,439,157 | 8/1/2024 | | |
| 78 | Angelina | | Jimenez | | Elena | Fernanda | Ledesma | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 259 | | See Exhibit C-3g to Declaration of Jerry S. Goldman, Esq. at page 101 | 11/1/24 | 10997 at 8 | $ 2,973,057.00 | $ 8,919,171.00 | $8,919,171 | 11/1/2024 | | |
| 79 | Reza | | Mashayekhi | | Darya | | Lin | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 2 (granted at 10979) | See Exhibit C-3g to Declaration of Jerry S. Goldman, Esq. at page 125 | 12/1/24 | 10997 at 8 | $ 2,925,648.00 | $ 8,776,944.00 | $8,776,944 | 12/1/2024 | | |
| 80 | Matthew | J. | Liz-Ramirez | | Nancy | | Liz | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 84 | | See Exhibit C-3g to Declaration of Jerry S. Goldman, Esq. at page 148 | 3/1/23 | 9468 at 13 | $ 2,458,029.00 | $ 7,374,087.00 | $7,374,087 | 3/1/2023 | | |
| 81 | Elisa | P. | Malani | | Michael | | Lomax | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 84 | | See Exhibit C-3g to Declaration of Jerry S. Goldman, Esq. at page 171 | 10/1/24 | 10390 at 4 | $ 6,879,154.00 | $ 20,637,462.00 | $20,637,462 | 10/1/2024 | | |
| 82 | Sophia | W. M. | Feliciano | | George | | Lopez | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 85 | | See Exhibit C-3g to Declaration of Jerry S. Goldman, Esq. at page 194 | 8/1/23 | 9416 at 9 | $ 2,594,109.00 | $ 7,782,327.00 | $7,782,327 | 8/1/2023 | | |
| 83 | Gladys | | Lopez | | Luis | Manuel | Lopez | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 3 (granted at 10979) | See Exhibit C-3g to Declaration of Jerry S. Goldman, Esq. at page 216 | 5/1/24 | 10997 at 8 | $ 1,126,440.00 | $ 3,379,320.00 | $3,379,320 | 5/1/2024 | | |
| 84 | Lisa | | Luckett | | Edward | Hobbs | Luckett | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 176 | | See Exhibit C-3g to Declaration of Jerry S. Goldman, Esq. at page 240 | 7/1/24 | 10266 at 5 | $ 6,746,406.00 | $ 20,239,218.00 | $20,239,218 | 7/1/2024 | | |
| 85 | Kenneth | | Lum | | William | | Lum | Jr. | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 7 (granted at 10979) | See Exhibit C-3g to Declaration of Jerry S. Goldman, Esq. at page 263 | 5/1/25 | 11158, 11161-4 at 1 (granted 11661) | $ 559,124.00 | $ 1,677,372.00 | $1,677,372 | 5/1/2025 | | |
| 86 | Gregory | | Taylor | | Nehamon | | Lyons | | USA | 9/11/01 | VA | 04cv01076 | 8702 at 86 | 10843 at 3 (granted at 10848) | See Exhibit C-3g to Declaration of Jerry S. Goldman, Esq. at page 286 | 8/1/21 | 10997 at 8 | $ 1,047,068.00 | $ 3,141,204.00 | $3,141,204 | 8/1/2021 | | |
| 87 | Ali | Mohamed | Malahi | | Abdu | Ali | Malahi | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 87 | | See Exhibit C-3h to Declaration of Jerry S. Goldman, Esq. at page 1 | 10/1/24 | 10997 at 8 | $ 1,610,133.00 | $ 4,830,399.00 | $4,830,399 | 10/1/2024 | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88 | Teresa | | Marchbanks | | Joseph | Ross | Marchbanks | Jr. | USA | 9/11/01 | NY | 04cv01076 | 8702 at 208 | | See Exhibit C-3h to Declaration of Jerry S. Goldman, Esq. at page 24 | 8/1/23 | 9416 at 9 | $ 2,857,790.00 | $ 8,573,370.00 | $8,573,370 | 8/1/2023 |
| 89 | Laura | | Mardovich a/k/a Baleman | | Edward | J. | Mardovich | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 89 | | See Exhibit C-3h to Declaration of Jerry S. Goldman, Esq. at page 40 | 10/1/24 | 10997 at 8 | $ 26,113,854.00 | $ 78,341,562.00 | $78,341,562 | 10/1/2024 |
| 90 | Patrice | | Regan | | Nicholas | George | Massa | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 194 | | See Exhibit C-3h to Declaration of Jerry S. Goldman, Esq. at page 67 | 7/1/24 | 10266 at 5 | $ 4,120,226.00 | $ 12,360,678.00 | $12,360,678 | 7/1/2024 |
| 91 | Kathleen | | Mathesen | | William | Alan | Mathesen | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 91 | | See Exhibit C-3h to Declaration of Jerry S. Goldman, Esq. at page 90 | 9/1/24 | 10306 at 5 | $ 8,276,694.00 | $ 24,830,082.00 | $24,830,082 | 9/1/2024 |
| 92 | Rosie | | Matricciano-Vetere | | Marcellus | | Matricciano | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 234 | | See Exhibit C-3h to Declaration of Jerry S. Goldman, Esq. at page 114 | 3/1/24 | 9935 at 6 | $ 6,105,301.00 | $ 18,315,903.00 | $18,315,903 | 3/1/2024 |
| 93 | Teresa | | Maude | | Timothy | Joseph | Maude | | USA | 9/11/01 | VA | 04cv01076 | 8702 at 208 | | See Exhibit C-3h to Declaration of Jerry S. Goldman, Esq. at page 138 | 8/1/23 | 9416 at 9 | $ 4,435,494.00 | $ 13,306,482.00 | $13,306,482 | 8/1/2023 |
| 94 | Marva | | May | | Tyrone | | May | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 7 (granted at 10979) | See Exhibit C-3h to Declaration of Jerry S. Goldman, Esq. at page 152 | 3/1/25 | 11158, 11161-4 at 1 (granted 11661) | $ 2,455,328.00 | $ 7,365,984.00 | $7,365,984 | 3/1/2025 |
| 95 | Noah | R. | McCloskey | | Katie | M. | McCloskey | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 92 | 11165 (motion pending) | See Exhibit C-3h to Declaration of Jerry S. Goldman, Esq. at page 176 | 8/1/24 | 10266 at 5 | $ 1,461,746.00 | $ 4,385,238.00 | $4,385,238 | 8/1/2024 |
| 96 | Alana | | McKenzie | | Molly | Lou | McKenzie | | USA | 9/11/01 | VA | 04cv01076 | 8702 | 10970, 10972-1 at 1 (granted at 10979) | See Exhibit C-3h to Declaration of Jerry S. Goldman, Esq. at page 199 | 4/1/25 | 10997 at 8 | $ 1,416,213.00 | $ 4,248,639.00 | $4,248,639 | 4/1/2025 |
| 97 | Colleen | | Micciulli-Foley | | William | Edward | Micciulli | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 209 | | See Exhibit C-3h to Declaration of Jerry S. Goldman, Esq. at page 222 | 3/1/24 | 9935 at 6 | $ 58,976,805.00 | $ 176,930,415.00 | $176,930,415 | 3/1/2024 |
| 98 | Shannon | | Moran | | Gerard | | Moran | | USA | 9/11/01 | VA | 04cv01076 | 8702 at 101 | | See Exhibit C-3h to Declaration of Jerry S. Goldman, Esq. at page 247 | 2/1/24 | 9935 at 6 | $ 1,480,046.00 | $ 4,440,138.00 | $4,440,138 | 2/1/2024 |
| 99 | Colleen | | Golden | | Richard | J. | Morgan | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 194 | | See Exhibit C-3h to Declaration of Jerry S. Goldman, Esq. at page 270 | 12/1/24 | 10997 at 8 | $ 2,230,263.00 | $ 6,690,789.00 | $6,690,789 | 12/1/2024 |
| 100 | Mary | Lou | Moss | | Brian | Anthony | Moss | | USA | 9/11/01 | VA | 04cv01076 | 8702 | 10970, 10972-1 at 6 (granted at 10979) | See Exhibit C-3h to Declaration of Jerry S. Goldman, Esq. at page 293 | 11/1/24 | 10997 at 8 | $ 2,359,001.00 | $ 7,077,003.00 | $7,077,003 | 11/1/2024 |
| 101 | Amy; Peter | | Mulderry; Mulderry | | Stephen | Vincent | Mulderry | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 261 | 9838 at 3 (granted at 9863) | See Exhibit C-3h to Declaration of Jerry S. Goldman, Esq. at page 308 | 7/1/24 | 9933 at 7 | $ 7,093,495.00 | $ 21,280,485.00 | $21,280,485 | 7/1/2024 |
| 102 | Catherine | | Lyn-Shue | | Francisco | Heladio | Munoz | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 5 (granted at 10979) | See Exhibit C-3h to Declaration of Jerry S. Goldman, Esq. at page 330 | 12/1/24 | 10997 at 8 | $ 2,204,230.00 | $ 6,612,690.00 | $6,612,690 | 12/1/2024 |
| 103 | Jeanine | | Murphy | | James | Francis | Murphy | IV | USA | 9/11/01 | NY | 04cv01076 | 8702 at 210 | | See Exhibit C-3h to Declaration of Jerry S. Goldman, Esq. at page 353 | 12/1/22 | 9468 at 14 | $ 6,081,230.00 | $ 18,243,690.00 | $18,243,690 | 12/1/2022 |
| 104 | John | | Capodanno | | Mario | | Nardone | Jr. | USA | 9/11/01 | NY | 04cv01076 | 8702 at 106 | | See Exhibit C-3i to Declaration of Jerry S. Goldman, Esq. at page 1 | 1/1/25 | 10997 at 8 | $ 7,950,931.00 | $ 23,852,793.00 | $23,852,793 | 1/1/2025 |
| 105 | Karen | A. | Navas | | Joseph | Michael | Navas | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 210 | | See Exhibit C-3i to Declaration of Jerry S. Goldman, Esq. at page 24 | 12/1/22 | 9468 at 14 | $ 4,707,950.00 | $ 14,123,850.00 | $14,123,850 | 12/1/2022 |
| 106 | Lorraine | | Nedell | | Laurence | Florian | Nedell | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 245 | | See Exhibit C-3i to Declaration of Jerry S. Goldman, Esq. at page 36 | 3/1/24 | 9935 at 6 | $ 1,025,805.00 | $ 3,077,415.00 | $3,077,415 | 3/1/2024 |
| 107 | Irene | | Lavelle | | Luke | Gerard | Nee | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 192-193 | | See Exhibit C-3i to Declaration of Jerry S. Goldman, Esq. at page 59 | 5/1/24 | 9935 at 6 | $ 2,264,288.00 | $ 6,792,864.00 | $6,792,864 | 5/1/2024 |
| 108 | Lyndsi | | Nelson | | Peter | A. | Nelson | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 106 | | See Exhibit C-3i to Declaration of Jerry S. Goldman, Esq. at page 82 | 1/1/24 | 9935 at 6 | $ 4,302,276.00 | $ 12,906,828.00 | $12,906,828 | 1/1/2024 |
| 109 | Man | | Ngo | | Nancy | Yuen | Ngo | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 108 | | See Exhibit C-3i to Declaration of Jerry S. Goldman, Esq. at page 100 | 2/1/24 | 9935 at 6 | $ 4,960,160.00 | $ 14,880,480.00 | $14,880,480 | 2/1/2024 |
| 110 | Bradley | D. | Noack | | Katherine | McGarry a/k/a Marie | Noack | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 197 | | See Exhibit C-3i to Declaration of Jerry S. Goldman, Esq. at page 124 | 3/1/25 | 10997 at 8 | $ 4,855,324.00 | $ 14,565,972.00 | $14,565,972 | 3/1/2025 |
| 111 | Sandra | O'Connor | Carey | | Keith | Kevin | O'Connor | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 218 | | See Exhibit C-3i to Declaration of Jerry S. Goldman, Esq. at page 147 | 12/1/22 | 9468 at 14 | $ 8,240,787.00 | $ 24,722,361.00 | $24,722,361 | 12/1/2022 |
| 112 | Lance | | Ogren | | Joseph | J. | Ogren | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 108 | | See Exhibit C-3i to Declaration of Jerry S. Goldman, Esq. at page 170 | 7/1/24 | 10276 at 5 | $ 4,025,861.00 | $ 12,077,583.00 | $12,077,583 | 7/1/2024 |
| 113 | Sheila | | O'Shea | | Patrick | John | O'Shea | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 226 | | See Exhibit C-3i to Declaration of Jerry S. Goldman, Esq. at page 187 | 12/1/22 | 9468 at 14 | $ 2,614,826.00 | $ 7,844,478.00 | $7,844,478 | 12/1/2022 |
| 114 | Valada | B. | Penny | | Richard | Al | Penny | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 258 | | See Exhibit C-3i to Declaration of Jerry S. Goldman, Esq. at page 210 | 7/1/24 | 10276 at 5 | $ 153,883.00 | $ 461,649.00 | $461,649 | 7/1/2024 |
| 115 | Neil | | Peraza | | Robert | David | Peraza | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 218-219 | | See Exhibit C-3i to Declaration of Jerry S. Goldman, Esq. at page 233 | 3/1/23 | 9468 at 14 | $ 1,650,900.00 | $ 4,952,700.00 | $4,952,700 | 3/1/2023 |
| 116 | Melissa | | Perry | | Emelda | | Perry | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 117-118 | | See Exhibit C-3i to Declaration of Jerry S. Goldman, Esq. at page 255 | 7/1/25 | 11158, 11161-4 at 1 (granted 11661) | $ 795,646.00 | $ 2,386,938.00 | $2,386,938 | 7/1/2025 |
| 117 | Tara | | Felice | | Glen | | Pettit | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 119 | | See Exhibit C-3i to Declaration of Jerry S. Goldman, Esq. at page 279 | 5/1/25 | 10997 at 8 | $ 2,272,808.00 | $ 6,818,424.00 | $6,818,424 | 5/1/2025 |
| 118 | Linda | | Pohlmann | | William | Howard | Pohlmann | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 258 | 9035 at 3 (granted at 9048) | See Exhibit C-3i to Declaration of Jerry S. Goldman, Esq. at page 297 | 6/1/24 | 9935 at 6 | $ 2,522,655.00 | $ 7,567,965.00 | $7,567,965 | 6/1/2024 |
| 119 | Masla | Shurla | Riley | | Scott | Alan | Powell | | USA | 9/11/01 | VA | 04cv01076 | 8702 at 248 | | See Exhibit C-3i to Declaration of Jerry S. Goldman, Esq. at page 320 | 6/1/24 | 9935 at 6 | $ 822,615.00 | $ 2,467,845.00 | $2,467,845 | 6/1/2024 |
| 120 | Maureen | | Pugliese | | Robert | D. | Pugliese | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 122 | | See Exhibit C-3i to Declaration of Jerry S. Goldman, Esq. at page 343 | 9/1/24 | 10306 at 5 | $ 1,400,763.00 | $ 4,202,289.00 | $4,202,289 | 9/1/2024 |
| 121 | Teresa | J. | Pycior | | Joseph | J. | Pycior | | USA | 9/11/01 | VA | 04cv01076 | 8702 at 123 | | See Exhibit C-3i to Declaration of Jerry S. Goldman, Esq. at page 366 | 4/1/25 | 10997 at 8 | $ 2,715,670.00 | $ 8,147,010.00 | $8,147,010 | 4/1/2025 |
| 122 | John | J. | Buro | | Laura | | Ragonese-Snik | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 124 | | See Exhibit C-3j to Declaration of Jerry S. Goldman, Esq. at page 1 | 12/1/24 | 10997 at 8 | $ 2,107,150.00 | $ 6,321,450.00 | $6,321,450 | 12/1/2024 |
| 123 | Susan | Zalesne | Retik | | David | Eliot | Retik | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 212-213 | | See Exhibit C-3j to Declaration of Jerry S. Goldman, Esq. at page 24 | 1/1/23 | 9468 at 15 | $ 28,331,815.00 | $ 84,995,445.00 | $84,995,445 | 1/1/2023 |
| 124 | Vernon; Vernessa | | Richard II; Richard | | Vernon | A. | Richard | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 128 | | See Exhibit C-3j to Declaration of Jerry S. Goldman, Esq. at page 45 | 2/1/24 | 9935 at 6 | $ 2,133,997.00 | $ 6,401,991.00 | $6,401,991 | 2/1/2024 |
| 125 | Elizabeth | | Rivas | | Moises | Norberto | Rivas | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 179 | | See Exhibit C-3j to Declaration of Jerry S. Goldman, Esq. at page 63 | 7/1/24 | 10266 at 5 | $ 2,098,379.00 | $ 6,295,137.00 | $6,295,137 | 7/1/2024 |
| 126 | Thomas | | Kelleher | | Stephen | | Roach | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 259 | | See Exhibit C-3j to Declaration of Jerry S. Goldman, Esq. at page 87 | 6/1/24 | 9935 at 6 | $ 20,611,802.00 | $ 61,835,406.00 | $61,835,406 | 6/1/2024 |
| 127 | Debra | | Roberts | | Leo | Arthur | Roberts | | USA | 9/11/01 | NY | 03cv09849 | 1:02-cv-01616, 232, at P3931, 8393-1, at 49, 8487 | | See Exhibit C-3j to Declaration of Jerry S. Goldman, Esq. at page 109 | 3/1/25 | 10997 at 8 | $ 6,401,059.00 | $ 19,203,177.00 | $19,203,177 | 3/1/2025 |
| 128 | Karen | | Robertson-Jurczak | | Donald | Walter | Robertson | Jr. | USA | 9/11/01 | NY | 04cv01076 | 8702 at 213 | | See Exhibit C-3j to Declaration of Jerry S. Goldman, Esq. at page 132 | 1/1/23 | 9468 at 15 | $ 8,124,598.00 | $ 24,373,794.00 | $24,373,794 | 1/1/2023 |
| 129 | Daniel | | Rodriguez | | Marsha | A. | Rodriguez | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 130 | | See Exhibit C-3j to Declaration of Jerry S. Goldman, Esq. at page 154 | 8/1/23 | 9416 at 9 | $ 2,474,573.00 | $ 7,423,719.00 | $7,423,719 | 8/1/2023 |
| 130 | Elias | | Rodriguez | | Mayra | V. | Rodriguez | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 131 | 9288 at 7-8 (granted at 9303) | See Exhibit C-3j to Declaration of Jerry S. Goldman, Esq. at page 177 | 5/1/25 | 10997 at 8 | $ 1,435,103.00 | $ 4,305,309.00 | $4,305,309 | 5/1/2025 |
| 131 | Josephine | | Romito | | James | | Romito | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 132 | | See Exhibit C-3j to Declaration of Jerry S. Goldman, Esq. at page 201 | 4/1/25 | 10997 at 8 | $ 1,900,202.00 | $ 5,700,606.00 | $5,700,606 | 4/1/2025 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132 | Minerva | | Rosario | | Aida | | Rosario | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 219 | | See Exhibit C-3j to Declaration of Jerry S. Goldman, Esq. at page 213 | 12/1/24 | 10997 at 8 | $ 1,276,444.00 | $ 3,829,332.00 | $3,829,332 | 12/1/2024 | | |
| 133 | Tracy | | Rowenhorst | | Edward | Veld | Rowenhorst | | USA | 9/11/01 | VA | 04cv01076 | 8702 at 133 | | See Exhibit C-3j to Declaration of Jerry S. Goldman, Esq. at page 236 | 3/1/24 | 9935 at 6 | $ 3,332,817.00 | $ 9,998,451.00 | $9,998,451 | 3/1/2024 | | |
| 134 | Rita | L. | Ruback | | Paul | G. | Ruback | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 134 | | See Exhibit C-3j to Declaration of Jerry S. Goldman, Esq. at page 259 | 11/1/24 | 10997 at 8 | $ 2,441,805.00 | $ 7,325,415.00 | $7,325,415 | 11/1/2024 | | |
| 135 | Hillary; Leslie | | Hans; Ruben | | Ronald | J. | Ruben | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 134-135 | | See Exhibit C-3j to Declaration of Jerry S. Goldman, Esq. at page 277 | 10/1/24 | 11011 at 3 | $ 2,530,848.00 | $ 7,592,544.00 | $7,592,544 | 10/1/2024 | | |
| 136 | Anthony | | Rubino | | Joanne | | Rubino | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 135 | | See Exhibit C-3j to Declaration of Jerry S. Goldman, Esq. at page 300 | 4/1/23 | 9468 at 15 | $ 497,464.00 | $ 1,492,392.00 | $1,492,392 | 4/1/2023 | | |
| 137 | Amanda | | Ruddle | | David | Michael | Ruddle | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 249 | 9587 at 3 (granted at 9600) | See Exhibit C-3j to Declaration of Jerry S. Goldman, Esq. at page 322 | 5/1/24 | 9935 at 6 | $ 3,043,665.00 | $ 9,130,995.00 | $9,130,995 | 5/1/2024 | | |
| 138 | Theresa | | Russo-Kempf | | Michael | Thomas | Russo | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 135 | | See Exhibit C-3j to Declaration of Jerry S. Goldman, Esq. at page 346 | 4/1/25 | 11011 at 3 | $ 3,382,813.00 | $ 10,148,439.00 | $10,148,439 | 4/1/2025 | | |
| 139 | Shawn; Katherine | | Salya; Schlosser | | Edward | | Salya | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 136-137 | | See Exhibit C-3k to Declaration of Jerry S. Goldman, Esq. at page 1 | 7/1/25 | 11158, 11161-4 at 1 (granted 11661) | $ 1,992,045.00 | $ 5,976,135.00 | $5,976,135 | 7/1/2025 | | |
| 140 | Brittley | | Wise | | Richard | Lawrence | Salinardi | Jr. | USA | 9/11/01 | NY | 04cv01076 | 8702 at 253 | | See Exhibit C-3k to Declaration of Jerry S. Goldman, Esq. at page 25 | 3/1/24 | 9935 at 6 | $ 2,710,437.00 | $ 8,131,311.00 | $8,131,311 | 3/1/2024 | | |
| 141 | Cedric | | Pitt | Sr. | Jacquelyn | | Sanchez | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 236 | | See Exhibit C-3k to Declaration of Jerry S. Goldman, Esq. at page 48 | 11/1/24 | 10997 at 8 | $ 4,181,969.00 | $ 12,545,907.00 | $12,545,907 | 11/1/2024 | | |
| 142 | Raymond | | Sanchez | Jr. | Raymond | | Sanchez | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 193 | 9261 at 3 (granted at 9263) | See Exhibit C-3k to Declaration of Jerry S. Goldman, Esq. at page 72 | 4/1/24 | 9935 at 6 | $ 786,657.00 | $ 2,359,971.00 | $2,359,971 | 4/1/2024 | | |
| 143 | Ayleen; George | | Arroyo; Santiago | | Ayleen | J. | Santiago | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 255-256 | 9261 at 4 (granted at 9263); 11001 at 3 (granted at 11004) | See Exhibit C-3k to Declaration of Jerry S. Goldman, Esq. at page 95 | 1/1/25 | 11011 at 3 | $ 1,226,072.00 | $ 3,678,216.00 | $3,678,216 | 1/1/2025 | | |
| 144 | Yubelly | | Santos | | Rafael | Humberto | Santos | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 180 | | See Exhibit C-3k to Declaration of Jerry S. Goldman, Esq. at page 118 | 1/1/25 | 10997 at 8 | $ 2,401,344.00 | $ 7,204,032.00 | $7,204,032 | 1/1/2025 | | |
| 145 | Denise | | Schrang | | Gerard | P. | Schrang | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 141 | | See Exhibit C-3k to Declaration of Jerry S. Goldman, Esq. at page 142 | 11/1/24 | 10997 at 8 | $ 2,900,464.00 | $ 8,701,392.00 | $8,701,392 | 11/1/2024 | | |
| 146 | Lisa | A. | Schunk | | Edward | W. | Schunk | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 252 | | See Exhibit C-3k to Declaration of Jerry S. Goldman, Esq. at page 160 | 6/1/24 | 9935 at 6 | $ 1,093,245.00 | $ 3,279,735.00 | $3,279,735 | 6/1/2024 | | |
| 147 | Gail | Ingersoll | Sezna | | Davis | Grier | Sezna | Jr. | USA | 9/11/01 | NY | 04cv01076 | 8702 at 248 | | See Exhibit C-3k to Declaration of Jerry S. Goldman, Esq. at page 183 | 7/1/24 | 10276 at 5 | $ 2,476,433.00 | $ 7,429,299.00 | $7,429,299 | 7/1/2024 | | |
| 148 | Diana | | Shubert | | Thomas | | Shubert | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 11081, 11083-1 at 1 (granted at 11089) | See Exhibit C-3k to Declaration of Jerry S. Goldman, Esq. at page 206 | 8/1/25 | N/A | $ 15,094,693.00 | $ 45,284,079.00 | $45,284,079 | 8/1/2025 | | |
| 149 | Rebecca | | Shum | | See | Wong | Shum | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 1 (granted at 10979) | See Exhibit C-3k to Declaration of Jerry S. Goldman, Esq. at page 232 | 6/1/24 | 10306 at 5 | $ 2,693,158.00 | $ 8,079,474.00 | $8,079,474 | 6/1/2024 | | |
| 150 | Toolsiedai a/k/a Ruby | | Seepersaud a/k/a Awan | | Khamladai | Khami | Singh | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 220 | | See Exhibit C-3k to Declaration of Jerry S. Goldman, Esq. at page 256 | 3/1/24 | 9935 at 6 | $ 1,718,801.00 | $ 5,156,403.00 | $5,156,403 | 3/1/2024 | | |
| 151 | Toolsiedai a/k/a Ruby | | Seepersaud a/k/a Awan | | Roshan | Ramesh | Singh | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 220 | | See Exhibit C-3k to Declaration of Jerry S. Goldman, Esq. at page 279 | 7/1/24 | 10266 at 5 | $ 2,214,101.00 | $ 6,642,303.00 | $6,642,303 | 7/1/2024 | | |
| 152 | Edith | | Skrzypek | | Paul | Albert | Skrzypek | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 253 | | See Exhibit C-3k to Declaration of Jerry S. Goldman, Esq. at page 294 | 3/1/24 | 9935 at 6 | $ 2,018,258.00 | $ 6,054,774.00 | $6,054,774 | 3/1/2024 | | |
| 153 | Ann | | Smith | | Gary | Francis | Smith | | USA | 9/11/01 | VA | 04cv01076 | 8702 at 238 | | See Exhibit C-3k to Declaration of Jerry S. Goldman, Esq. at page 317 | 11/1/24 | 10997 at 8 | $ 2,589,261.00 | $ 7,767,783.00 | $7,767,783 | 11/1/2024 | | |
| 154 | Patricia | S. | Rafter | | Bonnie | | Smithwick | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 146-147 | | See Exhibit C-3k to Declaration of Jerry S. Goldman, Esq. at page 333 | 12/1/24 | 10997 at 8 | $ 2,745,019.00 | $ 8,235,057.00 | $8,235,057 | 12/1/2024 | | |
| 155 | Stacey | | Stone | | Lonny | Jay | Stone | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 221 | | See Exhibit C-3k to Declaration of Jerry S. Goldman, Esq. at page 356 | 5/1/24 | 9935 at 6 | $ 2,195,640.00 | $ 6,586,920.00 | $6,586,920 | 5/1/2024 | | |
| 156 | Tara | | Strobert-Nolan | | Steven | Frank | Strobert | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 184 | | See Exhibit C-3k to Declaration of Jerry S. Goldman, Esq. at page 380 | 7/1/24 | 10266 at 5 | $ 5,587,611.00 | $ 16,762,833.00 | $16,762,833 | 7/1/2024 | | |
| 157 | June | | Pietruszkiewicz | | James | Joseph | Suozzo | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 262 | | See Exhibit C-3k to Declaration of Jerry S. Goldman, Esq. at page 403 | 6/1/24 | 9935 at 6 | $ 2,702,369.00 | $ 8,107,107.00 | $8,107,107 | 6/1/2024 | | |
| 158 | Janice | | Dukes | | Donnie | Brooks | Taylor | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 186 | | See Exhibit C-3l to Declaration of Jerry S. Goldman, Esq. at page 1 | 5/1/24 | 9935 at 6 | $ 1,561,953.00 | $ 4,685,859.00 | $4,685,859 | 5/1/2024 | | |
| 159 | Dean | | Taylor | | Kip | | Taylor | | USA | 9/11/01 | VA | 04cv01076 | 8702 at 257 | 10502 at 3 (granted at 10510) | See Exhibit C-3l to Declaration of Jerry S. Goldman, Esq. at page 25 | 12/1/24 | 10997 at 8 | $ 4,218,556.00 | $ 12,655,668.00 | $12,655,668 | 12/1/2024 | | |
| 160 | Kathleen | | Thompson | | Brian | T. | Thompson | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 154 | | See Exhibit C-3l to Declaration of Jerry S. Goldman, Esq. at page 40 | 7/1/24 | 10266 at 5 | $ 3,217,849.00 | $ 9,653,547.00 | $9,653,547 | 7/1/2024 | | |
| 161 | Emory | E. | Hackman | Jr. | Tamara | | Thurman | | USA | 9/11/01 | VA | 04cv01076 | 8702 at 55 | | See Exhibit C-3l to Declaration of Jerry S. Goldman, Esq. at page 63 | 3/1/24 | 10277 at 5 | $ 1,452,164.00 | $ 4,356,492.00 | $4,356,492 | 3/1/2024 | | |
| 162 | Shari | | Tolbert | | Otis | Vincent | Tolbert | | USA | 9/11/01 | VA | 04cv01076 | 8702 at 228 | 8652 at 3 (granted at 8654) | See Exhibit C-3l to Declaration of Jerry S. Goldman, Esq. at page 78 | 8/1/23 | 9416 at 9 | $ 8,396,553.00 | $ 25,189,659.00 | $25,189,659 | 8/1/2023 | | |
| 163 | Jennica | | Perez a/k/a Vera | | David | | Vera | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 157-158 | | See Exhibit C-3l to Declaration of Jerry S. Goldman, Esq. at page 93 | 11/1/24 | 10997 at 8 | $ 1,365,460.00 | $ 4,096,380.00 | $4,096,380 | 11/1/2024 | | |
| 164 | Anthony | | Vola | | Maria | P. | Vola | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 158 | | See Exhibit C-3l to Declaration of Jerry S. Goldman, Esq. at page 116 | 12/1/24 | 10997 at 8 | $ 518,271.00 | $ 1,554,813.00 | $1,554,813 | 12/1/2024 | | |
| 165 | Alda | | Walcott | | Courtney | Wainsworth | Walcott | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 228-229 | | See Exhibit C-3l to Declaration of Jerry S. Goldman, Esq. at page 139 | 7/1/24 | 10266 at 5 | $ 2,478,577.00 | $ 7,435,731.00 | $7,435,731 | 7/1/2024 | | |
| 166 | Brian | | Weaver | | Walter | Edward | Weaver | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 263 | | See Exhibit C-3l to Declaration of Jerry S. Goldman, Esq. at page 162 | 10/1/24 | 10390 at 4 | $ 4,276,478.00 | $ 12,829,434.00 | $12,829,434 | 10/1/2024 | | |
| 167 | Marc | | Weingard | | Scott | Jeffrey | Weingard | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 222 | | See Exhibit C-3l to Declaration of Jerry S. Goldman, Esq. at page 180 | 6/1/24 | 9935 at 6 | $ 1,497,169.00 | $ 4,491,507.00 | $4,491,507 | 6/1/2024 | | |
| 168 | Joan | | York | | Raymond | Robert | York | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 186 | | See Exhibit C-3l to Declaration of Jerry S. Goldman, Esq. at page 203 | 7/1/24 | 10266 at 5 | $ 3,790,469.00 | $ 11,371,407.00 | $11,371,407 | 7/1/2024 | | |
| 169 | Loubertha | | Williams | | Jacqueline | | Young | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 246 | | See Exhibit C-3l to Declaration of Jerry S. Goldman, Esq. at page 221 | 6/1/24 | 9935 at 6 | $ 750,510.00 | $ 2,251,530.00 | $2,251,530 | 6/1/2024 | | |
| 170 | Lillian | | Zambrana | | Edwin | J. | Zambrana | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 165 | | See Exhibit C-3l to Declaration of Jerry S. Goldman, Esq. at page 244 | 3/1/24 | 9935 at 6 | $ 945,489.00 | $ 2,836,467.00 | $2,836,467 | 3/1/2024 | | |
| 171 | Karin | | Giansanti | | Kenneth | | Zelman | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 181-182 | 10518 (granted at 10528) | See Exhibit C-3l to Declaration of Jerry S. Goldman, Esq. at page 267 | 10/1/24 | 10997 at 8 | $ 4,987,958.00 | $ 14,963,874.00 | $14,963,874 | 10/1/2024 | | Plaintiff was originally filed as Karen Charles. A motion to correct was granted by the Court at ECF No. 10528 |
| 172 | Courtney | Lizabeth | Acquaviva | | Paul | Andrew | Acquaviva | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4102 | 8393-1, at 63, 8487 | 11293 | 5/21/25 | | $ 41,557,880.00 | $ 124,673,640.00 | $124,673,640 | 5/21/2025 | | |
| 173 | Affiong | Japhet | Adanga | | Ignatius | Udo | Adanga | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-CV-01616, 26, 29, at 2535 | | 11293 | 1/30/24 | | $ 3,148,543.00 | $ 9,445,629.00 | $9,445,629 | 1/30/2024 | | |
| 174 | Alice | Fay Doerge | Adler | | Lee | Alan | Adler | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P4041 | 8393-1, at 49, 8487 | 11293 | 10/9/24 | | $ 8,723,360.00 | $ 26,170,080.00 | $26,170,080 | 10/9/2024 | | |
| 175 | Mary | Elizabeth | Andrews | | Michael | Rourke | Andrews | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P4042 | 8393-1, at 59, 8487; 11192-1, at 4, 11223 | 9987-3 | 1/29/24 | 10373 | $ 10,653,623.00 | $ 31,960,869.00 | $31,960,869 | 1/29/2024 | | |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176 | Donna | L. | Angelini | | Joseph | John | Angelini | Jr. | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1818 | | 11293 | 5/7/24 | | $ 13,092,547.00 | $ 39,277,641.00 | $39,277,641 | 5/7/2024 | | |
| 177 | Aristides | | Bantis | | Katherine | | Bantis | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-CV-01616, 26, 29, at 2601 | | 11293 | 5/28/25 | | $ 12,959,904.00 | $ 38,879,712.00 | $38,879,712 | 5/28/2025 | | |
| 178 | Carol | Ann | Baran | | Walter | | Baran | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-CV-01616, 26, 29, at 2608 | | 11293 | 12/11/19 | | $ 9,732,657.00 | $ 29,197,971.00 | $29,197,971 | 12/11/2019 | | |
| 179 | Marianne | Joan | Barry | | Maurice | V. | Barry | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 155, at P2821 | 8393-1, at 55, 8487 | 11293 | 1/7/20 | | $ 7,742,133.00 | $ 23,226,399.00 | $23,226,399 | 1/7/2020 | | |
| 180 | Lillian | | Baxter | | Jasper | | Baxter | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4129 | 8393-1, at 32, 8487 | 10290-2 | 8/20/24 | 10373 | $ 7,225,970.00 | $ 21,677,910.00 | $21,677,910 | 8/20/2024 | | |
| 181 | Edward | C. | Williams | | Manette | M. | Beckles | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P3592 | 8393-1, at 51, 8487 | 9648-3 | 7/27/23 | 9932 | $ 7,505,360.00 | $ 22,516,080.00 | $22,516,080 | 7/27/2023 | | |
| 182 | Theodora | | Beekman | | Michael | E. | Beekman | Sr. | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P3593 | 8393-1, at 55, 8487 | 11293 | 12/11/19 | | $ 13,364,904.00 | $ 40,094,712.00 | $40,094,712 | 12/11/2019 | | |
| 183 | Suzanne | Jacqueline | Berger | | James | P. | Berger | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 908 | | 11293 | 2/8/24 | | $ 18,367,614.00 | $ 55,102,842.00 | $55,102,842 | 2/8/2024 | | |
| 184 | Evelyn | | Berry | | Joseph | John | Berry | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P3595 | | 11293 | 12/17/19 | | $ 40,975,158.00 | $ 122,925,474.00 | $122,925,474 | 12/17/2019 | | |
| 185 | Joanne | F. | Betterly | | Timothy | D. | Betterly | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 917 | | 11293 | 1/21/20 | | $ 11,565,060.00 | $ 34,695,180.00 | $34,695,180 | 1/21/2020 | | |
| 186 | Tina | Marie | Bilcher | | Brian | | Bilcher | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 77, at P2537 | 8393-1, at 7, 8487 | 11293 | 12/17/19 | | $ 8,519,282.00 | $ 25,557,846.00 | $25,557,846 | 12/17/2019 | | |
| 187 | Hyacinth/ Albert | | Blackman/Blackman | | Albert | Balewa | Blackman | Jr. | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2675 | | 11293 | 1/31/24 | | $ 10,175,123.00 | $ 30,525,369.00 | $30,525,369 | 1/31/2024 | | |
| 188 | Jane | Elizabeth | Blackwell | | Christopher | Joseph | Blackwell | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5000 | 8393-1, at 10, 8487 | 11293 | 10/23/24 | | $ 12,055,291.00 | $ 36,165,873.00 | $36,165,873 | 10/23/2024 | | |
| 189 | Roxane | | Bonheur | | Andre | | Bonheur | Jr. | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P3608 | 8393-1, at 3, 8487 | 11293 | 1/7/20 | | $ 8,829,727.00 | $ 26,489,181.00 | $26,489,181 | 1/7/2020 | | |
| 190 | Sharon | | Booker | | Sean | | Booker | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 928 | | 11293 | 1/30/24 | | $ 8,297,361.00 | $ 24,892,083.00 | $24,892,083 | 1/30/2024 | | |
| 191 | David | Benjamin | Brandhorst | | Daniel | Raymond | Brandhorst | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 432, at P4779 | 8393-1, at 15, 8487 | 11293 | 3/12/25 | | $ 17,207,164.00 | $ 51,621,492.00 | $51,621,492 | 3/12/2025 | | |
| 192 | Kathleen | M. | Buckley | | Dennis | | Buckley | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 937 | | 11293 | 2/5/24 | | $ 12,892,605.00 | $ 38,677,815.00 | $38,677,815 | 2/5/2024 | | |
| 193 | Deena | Burnett | Burnett | | Thomas | E. | Burnett | Jr. | U.S. | 9/11/01 | PA | 03-cv-9849 | 1:02-cv-01616, 1, at 8 | | 11293 | 6/26/25 | | $ 39,821,085.00 | $ 119,463,255.00 | $119,463,255 | 6/26/2025 | | |
| 194 | Joan | E. | Callahan | | Liam | | Callahan | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 77, at P2554 | 8393-1, at 49, 8487 | 11293 | 1/29/24 | | $ 10,269,497.00 | $ 30,808,491.00 | $30,808,491 | 1/29/2024 | | |
| 195 | Jean | | Carey | | Dennis | M. | Carey | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2799 | 8393-1, at 18, 8487 | 11293 | 1/13/20 | | $ 7,633,075.00 | $ 22,899,225.00 | $22,899,225 | 1/13/2020 | | |
| 196 | Lakshmi/Nageswararao | | Chalasani/Chalasani | | Swarna | | Chalasani | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 122 | 8393-1, at 79, 8487; 10609, 17-18, 10613 | 11293 | 1/10/20 | | $ 12,537,763.00 | $ 37,613,289.00 | $37,613,289 | 1/10/2020 | | |
| 197 | Elza | Marie | McGowan | | Rosa | Marie | Chapa | | U.S. | 9/11/01 | VA | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2837 | 8408, at 1, 8434, 8393-1, at 73, 8487; 10609, 9, 10613; 8408, at 6, 8434 | 11293 | 9/18/24 | | $ 3,964,670.00 | $ 11,894,010.00 | $11,894,010 | 9/18/2024 | | |
| 198 | Cheryl | Ann | Desmarais | | Mark | L. | Charette | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P3631 | 8393-1, at 52, 8487 | 11293 | 2/26/24 | | $ 21,240,138.00 | $ 63,720,414.00 | $63,720,414 | 2/26/2024 | | |
| 199 | Mary | Ellen | Cherry | | Stephen | Patrick | Cherry | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P3634 | 8393-1, at 77, 8487 | 11293 | 2/12/24 | | $ 50,975,113.00 | $ 152,925,339.00 | $152,925,339 | 2/12/2024 | | |
| 200 | Nicholas | James | Chiarchiaro | | Dorothy | J. | Chiarchiaro | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 125 | 10419-1,11,10429 | 10585-3 | 11/1/24 | 10990 | $ 3,682,733.00 | $ 11,048,199.00 | $11,048,199 | 11/1/2024 | | |
| 201 | David | S. | Chiris | | Catherine | Ellen | Chiris | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 77, at P2563 | 8393-1, at 8, 8487 | 11293 | 2/12/24 | | $ 23,278,759.00 | $ 69,836,277.00 | $69,836,277 | 2/12/2024 | | |
| 202 | Richard | Wai | Chung | | Wai | C. | Chung | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2852 | | 11293 | 9/18/24 | | $ 11,525,770.00 | $ 34,577,310.00 | $34,577,310 | 9/18/2024 | | |
| 203 | Eileen | Mary | Cirri | | Robert | D. | Cirri | Sr. | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 313, at P4627 | 8393-1, at 69, 8487 | 11293 | 2/15/24 | | $ 14,003,819.00 | $ 42,011,457.00 | $42,011,457 | 2/15/2024 | | |
| 204 | John | Francis | Clarke | | Michael | John | Clarke | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2865 | 8393-1, at 58, 8487 | 11293 | 4/7/25 | | $ 14,497,517.00 | $ 43,492,551.00 | $43,492,551 | 4/7/2025 | | |
| 205 | Corrine | Elizabeth | Bounty | | Margaret | Mary | Conner | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P3658 | 8393-1, at 51, 8487; 11192-1, at 5, 11223 | 10290-2 | 8/29/24 | 10373 | $ 4,711,372.00 | $ 14,134,116.00 | $14,134,116 | 8/29/2024 | | |
| 206 | Dawn | A. | Connolly | | John | E. | Connolly | Jr. | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 313, at P4631 | 8393-1, at 37, 8487 | 11293 | 2/13/24 | | $ 9,271,555.00 | $ 27,814,665.00 | $27,814,665 | 2/13/2024 | | |
| 207 | Jaymel | Elizabeth | Connor | | James | L. | Connor | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1893 | | 11293 | 5/5/25 | | $ 73,194,034.00 | $ 219,582,102.00 | $219,582,102 | 5/5/2025 | | |
| 208 | Mary | Christine | Coombs | | Jeffrey | W. | Coombs | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4204 | 8393-1, at 34, 8487 | 11293 | 2/28/24 | | $ 12,552,198.00 | $ 37,656,594.00 | $37,656,594 | 2/28/2024 | | |
| 209 | Caroline | | Cordice | | Robert | J. | Cordice | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2896 | 8393-1, at 69, 8487 | 11293 | 5/16/24 | | $ 12,684,954.00 | $ 38,054,862.00 | $38,054,862 | 5/16/2024 | | |
| 210 | Wendy | Eve | Cosgrove | | Kevin | M. | Cosgrove | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 818 | 5284-1, at 3, 5296 | 11293 | 2/15/24 | | $ 8,228,018.00 | $ 24,684,054.00 | $24,684,054 | 2/15/2024 | | |
| 211 | Susan | Lynne | Kinney | | Christopher | Seton | Cramer | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 1032 | 8393-1, at 11, 8487 | 9648-3 | 7/31/23 | 9932 | $ 12,682,568.00 | $ 38,047,704.00 | $38,047,704 | 7/31/2023 | | |
| 212 | Raffaella | Rita | Crisci | | John | A. | Crisci | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 432, at P4804 | 8393-1, at 35, 8487 | 11293 | 1/14/20 | | $ 7,425,484.00 | $ 22,276,452.00 | $22,276,452 | 1/14/2020 | | |
| 213 | Lori | Ann | Crotty | | Kevin | Raymond | Crotty | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 794 | 5284-1, at 3, 5296, 8393-1, at 47, 8487 | 11293 | 2/22/24 | | $ 21,485,585.00 | $ 64,456,755.00 | $64,456,755 | 2/22/2024 | | |
| 214 | Raquel | | D'Amadeo | | Vincent | Gerard | D'Amadeo | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 1051 | 8393-1, at 85, 8487 | 11293 | 2/26/24 | | $ 19,149,080.00 | $ 57,447,240.00 | $57,447,240 | 2/26/2024 | | |
| 215 | Daphne | Rachell | Davis | | Clinton | | Davis | Sr. | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 155, at P2869 | 8393-1, at 13, 8487 | 11293 | 2/21/24 | | $ 11,176,024.00 | $ 33,528,072.00 | $33,528,072 | 2/21/2024 | | |
| 216 | Susan | | DiFato | | John | | DiFato | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3022 | | 11293 | 2/28/24 | | $ 10,223,314.00 | $ 30,669,942.00 | $30,669,942 | 2/28/2024 | | |
| 217 | Patricia | Anne | DiFazio | | Vincent | Francis | DiFazio | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4229 | 8393-1, at 84, 8487 | 11293 | 2/29/24 | | $ 17,517,092.00 | $ 52,551,276.00 | $52,551,276 | 2/29/2024 | | |
| 218 | Melissa | M. | DiPasquale | | George | | DiPasquale | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 77, at P2583 | 8393-1, at 27, 8487 | 11293 | 7/21/25 | | $ 14,736,238.00 | $ 44,208,714.00 | $44,208,714 | 7/21/2025 | | |
| 219 | Lisa | T. | Dolan | | Robert | E. | Dolan | Jr. | U.S. | 9/11/01 | VA | 03-cv-9849 | 1:02-cv-01616, 432, at P4831 | 8393-1, at 69, 8487 | 10290-2 | 8/23/24 | 10373 | $ 11,232,825.00 | $ 33,698,475.00 | $33,698,475 | 8/23/2024 | | |

B. Estates - Economic - (description)

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220 | Elaine | Marie | Donovan | | William | Howard | Donovan | | U.S. | 9/11/01 | VA | 03-cv-9849 | 1:02-cv-01616, 155, at P2882 | 8393-1, at 87, 8487 | 11293 | 4/22/24 | | $ 12,607,170.00 | $ 37,821,360.00 | $37,821,360 | 4/22/2024 | | |
| 221 | Kerri | Ann | Dowd | | Thomas | Francis | Dowd | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3050 | 8393-1, at 80, 8487 | 11293 | 3/4/24 | | $ 19,971,014.00 | $ 59,913,042.00 | $59,913,042 | 3/4/2024 | | |
| 222 | Diane | | Egan | | Martin | Joseph | Egan | Jr. | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 186 | 8393-1, at 53, 8487 | 9648-3 | 8/2/23 | 9932 | $ 14,475,273.00 | $ 43,425,819.00 | $43,425,819 | 8/2/2023 | | |
| 223 | Stephanie | Lynn | Esposito | | William | J. | Esposito | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P4056 | 8393-1, at 88, 8487 | 11293 | 3/14/25 | | $ 11,350,789.00 | $ 34,052,367.00 | $34,052,367 | 3/14/2025 | | |
| 224 | Rosanna | M. | Ferrugio | | David | Francis | Ferrugio | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P3688 | 8393-1, at 16, 8487 | 11293 | 3/5/24 | | $ 11,150,129.00 | $ 33,450,387.00 | $33,450,387 | 3/5/2024 | | |
| 225 | Cathy | Lyn | Fersini | | Louis | V. | Fersini | Jr. | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 217 | 8393-1, at 50, 8487 | 11293 | 3/6/24 | | $ 32,178,694.00 | $ 96,536,082.00 | $96,536,082 | 3/6/2024 | | |
| 226 | William | Howard | Fields | Sr. | Amelia | V. | Fields | | U.S. | 9/11/01 | VA | 03-cv-9849 | 1:02-cv-01616, 432, at P4840 | 8393-1, at 2, 8487 | 11293 | 4/15/25 | | $ 7,154,058.00 | $ 21,462,174.00 | $21,462,174 | 4/15/2025 | | |
| 227 | Susan | Huntington | Fisher | | Bennett | Lawson | Fisher | | U.S. | 9/11/01 | VA | 03-cv-9849 | 1:02-cv-01616, 232, at AP240 | 8393-1, at 6, 8487, 5284-1, at 5, 5296 | 11293 | 3/15/24 | | $ 6,489,559.00 | $ 19,468,677.00 | $19,468,677 | 3/15/2024 | | |
| 228 | Christine | Karas | Fisher | | Gerald | Paul | Fisher | | U.S. | 9/11/01 | VA | 03-cv-9849 | 1:02-cv-01616, 3, at 1118 | | 11293 | 10/10/24 | | $ 6,189,839.00 | $ 18,569,517.00 | $18,569,517 | 10/10/2024 | | |
| 229 | Eugene | Robert | Springer | | Lucy | A. | Fishman | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:18-cv-11582, 1, at 4; 1:03-md-01570 | 8679-1, at 125, 8696 | 11293 | 11/15/24 | | $ 11,777,501.00 | $ 35,332,503.00 | $35,332,503 | 11/15/2024 | | |
| 230 | Mary | Lou | Lee | | Chih | Min | Foo | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4276 | 8393-1, at 9, 8487 | 11293 | 1/21/20 | | $ 50,673,405.00 | $ 152,020,215.00 | $152,020,215 | 1/21/2020 | | |
| 231 | Nancy | B. | Fox | | Jeffrey | L. | Fox | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4816 | 5284-1, at 5, 5296 | 11293 | 5/2/24 | | $ 25,819,954.00 | $ 77,459,862.00 | $77,459,862 | 5/2/2024 | | |
| 232 | Mary | | Froehner | | Gregg | J. | Froehner | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 155, at P2900 | 8393-1, at 27, 8487 | 11293 | 4/17/25 | | $ 8,553,490.00 | $ 25,660,470.00 | $25,660,470 | 4/17/2025 | | |
| 233 | Cynthia | Anne | Furmato | | Paul | James | Furmato | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 1140 | | 11293 | 3/25/24 | | $ 213,782,223.00 | $ 641,346,669.00 | $641,346,669 | 3/25/2024 | | |
| 234 | Robin | Marie | Wade | | Claude | Michael | Gann | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at AP246 | 5284-1, at 5, 5296, 8393-1, at 12, 8487 | 11793 | 5/15/24 | | $ 16,307,586.00 | $ 48,922,758.00 | $48,922,758 | 5/15/2024 | | |
| 235 | Jacqueline | S. | Gavagan | | Donald | R. | Gavagan | Jr. | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1979 | | 11293 | 10/14/24 | | $ 34,325,011.00 | $ 102,975,033.00 | $102,975,033 | 10/14/2024 | | |
| 236 | Linda | Rose | Gay | | Peter | A. | Gay | Sr. | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 155, at P2902 | 8393-1, at 65, 8487 | 11293 | 1/14/20 | | $ 8,165,463.00 | $ 24,496,389.00 | $24,496,389 | 1/14/2020 | | |
| 237 | Daniel | Aaron | Gerlich | | Robert | J. | Gerlich | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4293 | 8393-1, at 69, 8487; 10901-1, at 3, 10903 | 11293 | 4/21/25 | | $ 4,754,696.00 | $ 14,264,088.00 | $14,264,088 | 4/21/2025 | | |
| 238 | Theresa | | Giammona | | Vincent | F. | Giammona | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3268 | 8393-1, at 84, 8487 | 11293 | 4/29/25 | | $ 12,357,583.00 | $ 37,072,749.00 | $37,072,749 | 4/29/2025 | | |
| 239 | Marie | Scotto | Giordano | | Jeffrey | | Giordano | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4818 | 8393-1, at 33, 8487 | 11293 | 10/30/24 | | $ 9,307,771.00 | $ 27,923,313.00 | $27,923,313 | 10/30/2024 | | |
| 240 | Dorothy | | Giovinazzo | | Martin | | Giovinazzo | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 244 | | 11293 | 10/16/24 | | $ 9,206,543.00 | $ 27,619,629.00 | $27,619,629 | 10/16/2024 | | |
| 241 | Sali | | Gjonbalaj | | Mon | | Gjonbalaj | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 250 | | 11293 | 1/15/20 | | $ 3,035,069.00 | $ 9,105,207.00 | $9,105,207 | 1/15/2020 | | |
| 242 | Veronica | Andrea | Squef | | Keith | Alexander | Glascoe | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 1173 | 8393-1, at 45, 8487 | 11293 | 6/24/25 | | $ 12,666,432.00 | $ 37,999,296.00 | $37,999,296 | 6/24/2025 | | |
| 243 | Cecilia | | Goldstein | | Monica | | Goldstein | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 255 | 8408, at 1, 8434, 8393-1, at 60, 8487; 11192-1, at 6,11223 | 11293 | 4/9/25 | | $ 11,665,296.00 | $ 34,995,888.00 | $34,995,888 | 4/9/2025 | | |
| 244 | Irene | Mary | Golinski | | Ronald | Franklin | Golinski | | U.S. | 9/11/01 | VA | 03-cv-9849 | 1:02-cv-01616, 155, at P2907 | 8393-1, at 72, 8487 | 11293 | 11/19/24 | | $ 4,482,559.00 | $ 13,447,677.00 | $13,447,677 | 11/19/2024 | | |
| 245 | Joanne | | Grzelak | | Joseph | | Grzelak | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2004 | | 11293 | 1/13/20 | | $ 6,555,276.00 | $ 19,665,828.00 | $19,665,828 | 1/13/2020 | | |
| 246 | Naoemi | P. | Gullickson | | Joseph | P. | Gullickson | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3328 | 11199-1, at 1, 11210 | 11293 | 7/9/25 | | $ 15,450,805.00 | $ 46,352,415.00 | $46,352,415 | 7/9/2025 | | |
| 247 | Elizabeth | Jane | Adams | | Mary Lou | | Hague | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 155, at P2923 | 8393-1, at 54, 8487 | 11293 | 5/20/24 | | $ 15,746,656.00 | $ 47,239,968.00 | $47,239,968 | 5/20/2024 | | |
| 248 | Jeraldine | | Halligan | | Robert | John | Halligan | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 1203 | | 11293 | 12/27/19 | | $ 4,986,770.00 | $ 14,960,310.00 | $14,960,310 | 12/27/2019 | | |
| 249 | Gloria | | Haramis | | Vassilios | G. | Haramis | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3366 | | 11293 | 1/13/20 | | $ 4,941,955.00 | $ 14,825,865.00 | $14,825,865 | 1/13/2020 | | |
| 250 | Debra | A. | Harlin | | Daniel | Edward | Harlin | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3377 | | 11293 | 7/17/25 | | $ 11,861,243.00 | $ 35,583,729.00 | $35,583,729 | 7/17/2025 | | |
| 251 | Erika | Ann | Haub | | Michael | Helmut | Haub | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5084 | 8393-1, at 57, 8487 | 11293 | 5/16/25 | | $ 13,882,523.00 | $ 41,647,569.00 | $41,647,569 | 5/16/2025 | | |
| 252 | Thomas | P. | Heidenberger | Sr. | Michele | M. | Heidenberger | | U.S. | 9/11/01 | VA | 03-cv-9849 | 1:02-cv-01616, 1, at 712 | | 11293 | 1/13/20 | | $ 5,604,039.00 | $ 16,812,117.00 | $16,812,117 | 1/13/2020 | | |
| 253 | Melanie | Wolcott | Salisbury | | Edward | R. | Hennessy | Jr. | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 784 | 5284-1, at 5, 5296 | 11293 | 1/13/20 | | $ 26,606,542.00 | $ 79,819,626.00 | $79,819,626 | 1/13/2020 | | |
| 254 | Alice/ Edward | Anne | Henry/Henry | | Joseph | P. | Henry | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 155, at P2926 | 8393-1, at 42, 8487 | 11293 | 5/8/25 | | $ 13,534,715.00 | $ 40,604,145.00 | $40,604,145 | 5/8/2025 | | |
| 255 | Margaret | | McGrane | | Mary | | Herencia | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 1225 | | 11293 | 1/13/20 | | $ 5,932,311.00 | $ 17,796,933.00 | $17,796,933 | 1/13/2020 | | |
| 256 | Eulogia | | Hernandez | | Norberto | | Hernandez | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 1235 | | 11293 | 1/13/20 | | $ 7,486,745.00 | $ 22,460,235.00 | $22,460,235 | 1/13/2020 | | |
| 257 | Caren | | Higgins | | Timothy | Brian | Higgins | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 313, at P4658 | 8393-1, at 81, 8487 | 11293 | 5/12/25 | | $ 11,902,555.00 | $ 35,707,665.00 | $35,707,665 | 5/12/2025 | | |
| 258 | Virginia | Ann | Hindy | | Mark | D. | Hindy | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01626, 26, 29, at 2048 | 11192-1, at 7, 11223 | 10786-2 | 1/2/25 | 10990 | $ 23,514,283.00 | $ 70,542,849.00 | $70,542,849 | 1/2/2025 | | |
| 259 | Eileen | T. | Hoey | | Patrick | Aloysius | Hoey | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 756 | 5284-1, at 6, 5296 | 11293 | 12/27/19 | | $ 6,253,837.00 | $ 18,761,511.00 | $18,761,511 | 12/27/2019 | | |
| 260 | Rebecca | Jean | Hofer | | John | Aaron | Hofer | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4325 | 8393-1, at 36, 8487 | 11293 | 1/4/25 | | $ 6,003,819.00 | $ 18,011,457.00 | $18,011,457 | 1/4/2025 | | |
| 261 | Barry | | Jablonski | | Virginia | May | Jablonski | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P3735 | 8393-1, at 85, 8487 | 11293 | 1/10/20 | | $ 6,427,105.00 | $ 19,281,315.00 | $19,281,315 | 1/10/2020 | | |
| 262 | Harry | T. | Jones | IV | Allison | H. | Jones | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3508 | | 11293 | 1/10/20 | | $ 19,715,016.00 | $ 59,145,048.00 | $59,145,048 | 1/10/2020 | | |
| 263 | Harold | T. | Kaplan | | Deborah | H. | Kaplan | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3517 | | 11293 | 1/8/25 | | $ 8,848,070.00 | $ 26,544,210.00 | $26,544,210 | 1/8/2025 | | |
| 264 | Judith | Ann | Keane | | Richard | Michael | Keane | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P3740 | 8393-1, at 68, 8487 | 11293 | 1/10/20 | | $ 7,001,016.00 | $ 21,003,048.00 | $21,003,048 | 1/10/2020 | | |

B. Estates - Economic - (description)

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | Dianne | P. | Kerwin | | Ronald | T. | Kerwin | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3541 | 8393-1, at 73, 8487 | 11293 | 6/10/25 | | $ 12,008,854.00 | $ 36,026,562.00 | $36,026,562 | 6/10/2025 |
| 266 | Irene | | Smolicz | | Frank | J. | Koestner | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P3755 | 8393-1, at 25, 8487 | 9648-3 | 1/13/20 | 9932 | $ 12,315,189.00 | $ 36,945,567.00 | $36,945,567 | 1/13/2020 |
| 267 | Amy | Zhang | Lam | | Chow | Kwan | Lam | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P3763 | 8393-1, at 9, 8487 | 11293 | 1/10/20 | | $ 6,141,534.00 | $ 18,424,602.00 | $18,424,602 | 1/10/2020 |
| 268 | Amy | Melissa | Laszczynski | | Paul | | Laszczynski | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 155, at P2984 | 8393-1, at 64, 8487 | 9757-5 | 4/22/24 | 9927 | $ 6,756,301.00 | $ 20,268,903.00 | $20,268,903 | 4/22/2024 |
| 269 | Carole | Jeanne | Leavey | | Joseph | Gerard | Leavey | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5145 | 8393-1, at 41, 8487 | 11293 | 6/11/25 | | $ 10,317,711.00 | $ 30,953,133.00 | $30,953,133 | 6/11/2025 |
| 270 | Jungmi | Suh | Lee | | Dong | Chul | Lee | | U.S. | 9/11/01 | VA | 03-cv-9849 | 1:02-cv-01616, 305, at P4383 | 8393-1, at 20, 8487 | 11293 | 5/5/25 | | $ 8,466,850.00 | $ 25,400,550.00 | $25,400,550 | 5/5/2025 |
| 271 | Hayley | Natalie | Lehrfeld | | Eric | Andrew | Lehrfeld | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 313, at P4684 | 8393-1, at 23, 8487 | 11293 | 1/10/20 | | $ 37,052,161.00 | $ 111,156,483.00 | $111,156,483 | 1/10/2020 |
| 272 | Patricia | | Lennon | | John | J. | Lennon | Jr. | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 313, at P4685 | 8393-1, at 38, 8487 | 11293 | 1/10/25 | | $ 10,286,957.00 | $ 30,860,871.00 | $30,860,871 | 1/10/2025 |
| 273 | Deryck | D. | Lindo | | Nickie | | Lindo | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5150 | 8393-1, at 61, 8487 | 11293 | 1/9/20 | | $ 9,191,981.00 | $ 27,575,943.00 | $27,575,943 | 1/9/2020 |
| 274 | Jean | Lucido | Prisco | | Martin | | Lizzul | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at AP256 | 8393-1, at 53, 8487 | 11293 | 1/10/20 | | $ 10,633,325.00 | $ 31,899,975.00 | $31,899,975 | 1/10/2020 |
| 275 | Eugenia | Reyes | Llanes | | George | Andrew | Llanes | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 346 | 8393-1, at 27, 8487 | 11293 | 1/6/20 | | $ 7,358,983.00 | $ 22,076,949.00 | $22,076,949 | 1/6/2020 |
| 276 | Elizabeth | | Davila-Lopez | | Daniel | | Lopez | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 313, at P4689 | 8393-1, at 15, 8487 | 11293 | 1/9/20 | | $ 7,417,355.00 | $ 22,252,065.00 | $22,252,065 | 1/9/2020 |
| 277 | Sharon | | Louis | | Stuart | Seid | Louis | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2458 | | 11293 | 1/9/20 | | $ 12,388,014.00 | $ 37,164,042.00 | $37,164,042 | 1/9/2020 |
| 278 | Ashley | Nicole | Lynch | | Terence | M. | Lynch | | U.S. | 9/11/01 | VA | 03-cv-9849 | 1:02-cv-01616, 232, at P3811 | 8393-1, at 79, 8487; 11192-1, at 8, 11223 | 11293 | 9/25/24 | | $ 8,236,728.00 | $ 24,710,184.00 | $24,710,184 | 9/25/2024 |
| 279 | Douglas | Allen | Mackay | | Susan | A. | Mackay | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 155, at P3029 | 8393-1, at 79, 8487 | 11293 | 1/10/20 | | $ 11,705,021.00 | $ 35,115,063.00 | $35,115,063 | 1/10/2020 |
| 280 | Donna | Celeste | Mahoney | | William | James | Mahoney | Jr. | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3705 | 8393-1, at 88, 8487 | 11293 | 7/1/25 | | $ 12,765,301.00 | $ 38,295,903.00 | $38,295,903 | 7/1/2025 |
| 281 | Kathleen | M. | Maloney | | Joseph | Edward | Maloney | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 432, at P4888 | 8393-1, at 42, 8487 | 9648-3 | 1/10/20 | 9932 | $ 7,441,425.00 | $ 22,324,275.00 | $22,324,275 | 1/10/2020 |
| 282 | Kenneth | R. | Mannetta | | Debra | M. | Mannetta | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 1403 | | 11293 | 1/7/20 | | $ 9,846,748.00 | $ 29,540,244.00 | $29,540,244 | 1/7/2020 |
| 283 | Norma | I. | Margiotta | | Charles | Joseph | Margiotta | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 363 | 8393-1, at 9, 8487 | 11293 | 7/30/25 | | $ 11,837,398.00 | $ 35,512,194.00 | $35,512,194 | 7/30/2025 |
| 284 | Denise | | Matuza | | Walter | A. | Matuza | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2166 | | 11293 | 1/20/25 | | $ 9,435,343.00 | $ 28,306,029.00 | $28,306,029 | 1/20/2025 |
| 285 | Paula | M. | McAvoy | | John | K. | McAvoy | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3782 | 8393-1, at 38, 8487 | 11293 | 1/21/20 | | $ 6,587,469.00 | $ 19,762,407.00 | $19,762,407 | 1/21/2020 |
| 286 | Debra | Diane | Menich | | Kevin | Michael | McCarthy | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 383 | | 11293 | 1/23/25 | | $ 18,347,845.00 | $ 55,043,535.00 | $55,043,535 | 1/23/2025 |
| 287 | Rufus | J. | McDay | Jr. | Tonyell | F. | McDay | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4414 | 8393-1, at 83, 8487; 10609, 14, 10613 | 11293 | 5/16/25 | | $ 14,094,793.00 | $ 42,284,379.00 | $42,284,379 | 5/16/2025 |
| 288 | Una | Margaret | McHugh | | Dennis | P. | McHugh | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3853 | | 9757-5 | 5/2/24 | 9927 | $ 14,562,846.00 | $ 43,688,538.00 | $43,688,538 | 5/2/2024 |
| 289 | Jeannine | Marie | McIntyre | | Donald | J. | McIntyre | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 155, at P3030 | 8393-1, at 20, 8487 | 11293 | 1/28/25 | | $ 12,329,213.00 | $ 36,987,639.00 | $36,987,639 | 1/28/2025 |
| 290 | Maureen/John | | Sproha/Sproha, Sr. | | Gavin | | McMahon | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3868, 3869 | | 11293 | 1/29/25 | | $ 13,698,732.00 | $ 41,096,196.00 | $41,096,196 | 1/29/2025 |
| 291 | Toby | | Millman | | Benjamin | | Millman | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 1465 | | 11293 | 1/13/20 | | $ 10,051,013.00 | $ 30,153,039.00 | $30,153,039 | 1/13/2020 |
| 292 | Philomena | | Mistrulli | | Joseph | D. | Mistrulli | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P3849 | 8393-1, at 41, 8487 | 11293 | 12/21/23 | | $ 8,073,255.00 | $ 24,219,765.00 | $24,219,765 | 12/21/2023 |
| 293 | Caren | A. | Montano | | Craig | D. | Montano | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2492 | 5284-1, at 8, 5296 | 11293 | 1/30/25 | | $ 26,100,818.00 | $ 78,302,454.00 | $78,302,454 | 1/30/2025 |
| 294 | Nancy | E. | Montesi | | Michael | G. | Montesi | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3945 | | 11293 | 8/13/25 | | $ 12,022,118.00 | $ 36,066,354.00 | $36,066,354 | 8/13/2025 |
| 295 | Lorraine | | Moskal | | William | David | Moskal | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 408 | | 11293 | 1/14/20 | | $ 6,462,192.00 | $ 19,386,576.00 | $19,386,576 | 1/14/2020 |
| 296 | Francesca | A. | Wester | | Laurie | Ann | Neira | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4446 | 8393-1, at 48, 8487 | 10332-2 | 8/26/24 | 10388 | $ 6,787,859.00 | $ 20,363,577.00 | $20,363,577 | 8/26/2024 |
| 297 | Michelle | | Nieves | | Juan | | Nieves | Jr. | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4022 | 8393-1, at 44, 8487 | 11293 | 1/13/20 | | $ 4,159,791.00 | $ 12,479,373.00 | $12,479,373 | 1/13/2020 |
| 298 | Rachel | | O'Brien | | Michael | P. | O'Brien | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 1497 | | 11293 | 2/5/25 | | $ 15,418,320.00 | $ 46,254,960.00 | $46,254,960 | 2/5/2025 |
| 299 | Rhonda | Lee | O'Callaghan | | Daniel | | O'Callaghan | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4044 | | 11293 | 8/19/25 | | $ 16,363,316.00 | $ 49,089,948.00 | $49,089,948 | 8/19/2025 |
| 300 | Karen | Lisa | O'Keefe | | Patrick | Joseph | O'Keefe | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4069 | 8393-1, at 62, 8487 | 11293 | 1/13/20 | | $ 7,574,538.00 | $ 22,723,614.00 | $22,723,614 | 1/13/2020 |
| 301 | Olga | | Orgielewicz | | Christopher | Y. | Orgielewicz | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2241 | | 11293 | 6/30/25 | | $ 26,099,413.00 | $ 78,298,239.00 | $78,298,239 | 6/30/2025 |
| 302 | Maryann | J. | O'Rourke | | Kevin | M. | O'Rourke | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4076 | | 10290-2 | 8/28/24 | 10373 | $ 9,889,913.00 | $ 29,669,739.00 | $29,669,739 | 8/28/2024 |
| 303 | Marion | S. | Otten | | Michael | J. | Otten | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P3873 | 8393-1, at 57, 8487 | 11293 | 8/26/25 | | $ 11,432,434.00 | $ 34,297,302.00 | $34,297,302 | 8/26/2025 |
| 304 | Jose | E. | Padro-Lebron | | Diana | B. | Padro | | U.S. | 9/11/01 | VA | 03-cv-9849 | 1:02-cv-01616, 77, at P2680 | 8393-1, at 19, 8487 | 11293 | 1/13/20 | | $ 5,587,275.00 | $ 16,761,825.00 | $16,761,825 | 1/13/2020 |
| 305 | Janice | | Pansini | | Paul | John | Pansini | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2251 | | 11293 | 9/12/25 | | $ 16,685,096.00 | $ 50,055,288.00 | $50,055,288 | 9/12/2025 |
| 306 | Patricia | N. | Papa | | Edward | J. | Papa | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 432, at P4919 | 8393-1, at 22, 8487 | 11293 | 2/7/25 | | $ 13,861,166.00 | $ 41,583,498.00 | $41,583,498 | 2/7/2025 |
| 307 | Kia | Polyxena | Pavloff | | Thomas | | Pecorelli | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 77, at P2682 | 8393-1, at 81, 8487 | 11293 | 5/16/25 | | $ 13,930,433.00 | $ 41,791,299.00 | $41,791,299 | 5/16/2025 |
| 308 | Lynn | Ann | Pescherine | | Michael | John | Pescherine | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570, 602, at P5497 | 8393-1, at 58, 8487 | 9648-3 | 11/1/23 | 9932 | $ 27,997,471.00 | $ 83,992,413.00 | $83,992,413 | 11/1/2023 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309 | Petrina | M. | Picerno | | Matthew | Martin | Picerno | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 432, at P4926 | 8393-1, at 54, 8487 | 11293 | 2/24/25 | | $ 15,460,802.00 | $ 46,382,406.00 | $46,382,406 | 2/24/2025 | |
| 310 | Rosemary | | Piskadlo | | Joseph | | Piskadlo | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4159 | | 11293 | 1/7/20 | | $ 6,518,441.00 | $ 19,555,323.00 | $19,555,323 | 1/7/2020 | |
| 311 | Doreen | | Plumitallo | | Joseph | | Plumitallo | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P4082 | 8393-1, at 43, 8487 | 11293 | 3/6/25 | | $ 41,145,291.00 | $ 123,435,873.00 | $123,435,873 | 3/6/2025 | |
| 312 | Harry | James | Powell | | Brandon | J. | Powell | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5231 | 8393-1, at 6, 8487 | 9648-3 | 10/17/23 | 9932 | $ 8,650,847.00 | $ 25,952,541.00 | $25,952,541 | 10/17/2023 | |
| 313 | Melissa | | Pullis | | Edward | Frank | Pullis | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 155, at P3072 | 8393-1, at 22, 8487 | 11293 | 6/14/23 | | $ 10,625,213.00 | $ 31,875,639.00 | $31,875,639 | 6/14/2023 | |
| 314 | Kevin | | Puma | | Patricia | Ann | Puma | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 482 | 8393-1, at 62, 8487 | 11293 | 3/10/25 | | $ 11,198,718.00 | $ 33,596,154.00 | $33,596,154 | 3/10/2025 | |
| 315 | Virginia | A. | Quinn | | Ricardo | J. | Quinn | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 313, at P4704 | 8393-1, at 67, 8487 | 11293 | 1/13/20 | | $ 8,673,904.00 | $ 26,021,712.00 | $26,021,712 | 1/13/2020 | |
| 316 | Lenore | Clare | Raimondi | | Peter | Frank | Raimondi | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 1558 | | 10015-2 | 1/13/20 | 10373 | $ 10,246,956.00 | $ 30,740,868.00 | $30,740,868 | 1/13/2020 | |
| 317 | Lauren | Christine | Raines | | Harry | A. | Raines | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P3920 | 8393-1, at 28, 8487 | 11293 | 3/31/25 | | $ 15,029,647.00 | $ 45,088,941.00 | $45,088,941 | 3/31/2025 | |
| 318 | Nilsa | Milagros | Rivera | | Isaias | | Rivera | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 515 | | 11293 | 12/21/19 | | $ 5,901,331.00 | $ 17,703,993.00 | $17,703,993 | 12/21/2019 | |
| 319 | John | J. | Roberts | | Michael | Edward | Roberts | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2308 | | 11293 | 1/13/20 | | $ 11,043,185.00 | $ 33,129,555.00 | $33,129,555 | 1/13/2020 | |
| 320 | Patricia | | Rosen | | Mark | H. | Rosen | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2321 | | 11293 | 6/30/25 | | $ 37,692,965.00 | $ 113,078,895.00 | $113,078,895 | 6/30/2025 | |
| 321 | Diana | | Sabella | | Thomas | E. | Sabella | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4338 | 8393-1, at 80, 8487 | 11293 | 1/10/20 | | $ 7,717,316.00 | $ 23,151,948.00 | $23,151,948 | 1/10/2020 | |
| 322 | Carol | Sue | Sandler | | Herman | Samuel | Sandler | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2333 | | 11293 | 12/31/19 | | $ 117,371,554.00 | $ 352,114,662.00 | $352,114,662 | 12/31/2019 | |
| 323 | Patricia | | Schwartz | | Mark | | Schwartz | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 1630 | 8393-1, at 53, 8487 | 11293 | 12/31/19 | | $ 5,672,291.00 | $ 17,016,873.00 | $17,016,873 | 12/31/2019 | |
| 324 | Denise | Marie | Scott | | Randolph | | Scott | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 878 | 5284-1, at 10, 5296 | 11293 | 4/22/25 | | $ 9,997,206.00 | $ 29,991,618.00 | $29,991,618 | 4/22/2025 | |
| 325 | Kathleen | H. | Simmons | | Bruce | E. | Simmons | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2363 | | 11293 | 4/21/25 | | $ 86,516,750.00 | $ 259,550,250.00 | $259,550,250 | 4/21/2025 | |
| 326 | Diane | Elizabeth | Cass | | Jeff | L. | Simpson | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 155, at P3090 | 8393-1, at 33, 8487 | 11293 | 4/30/25 | | $ 12,351,470.00 | $ 37,054,410.00 | $37,054,410 | 4/30/2025 | |
| 327 | Alana | | Siracuse-Spera | | Peter | A. | Siracuse | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P4086 | 8393-1, at 66, 8487 | 11293 | 1/6/20 | | $ 36,094,901.00 | $ 108,284,703.00 | $108,284,703 | 1/6/2020 | |
| 328 | Michelle | | Spinelli | | Frank | J. | Spinelli | Jr. | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P3953 | 8393-1, at 25, 8487 | 11293 | 5/6/25 | | $ 11,105,868.00 | $ 33,317,604.00 | $33,317,604 | 5/6/2025 | |
| 329 | Roseanna | | Stabile | | Michael | F. | Stabile | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 596 | 8393-1, at 56, 8487 | 11293 | 1/10/20 | | $ 9,843,090.00 | $ 29,529,270.00 | $29,529,270 | 1/10/2020 | |
| 330 | Terry | Lynn | Strada | | Thomas | | Strada | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 753 | 11016, at 84 | 11293 | 1/23/20 | | $ 23,977,568.00 | $ 71,932,704.00 | $71,932,704 | 1/23/2020 | |
| 331 | Deirdre | Dickinson | Sullivan | | Thomas | G. | Sullivan | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 155, at P3110 | 8393-1, at 81, 8487 | 11293 | 1/13/20 | | $ 26,025,187.00 | $ 78,075,561.00 | $78,075,561 | 1/13/2020 | |
| 332 | Diane | | Taormina | | Dennis | Gerard | Taormina | Jr. | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4533 | | 11293 | 1/7/20 | | $ 13,375,995.00 | $ 40,127,985.00 | $40,127,985 | 1/7/2020 | |
| 333 | Ana Maria | | Tempesta | | Anthony | | Tempesta | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2389 | | 9648-3 | 5/26/23 | 9932 | $ 10,835,243.00 | $ 32,505,729.00 | $32,505,729 | 5/26/2023 | |
| 334 | George | Daniel | Trost | | Gregory | J. | Trost | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 77, at P2731 | 8393-1, at 28, 8487 | 11293 | 1/9/20 | | $ 12,591,464.00 | $ 37,774,392.00 | $37,774,392 | 1/9/2020 | |
| 335 | Srinivasa | S.R. | Varadhan | | Gopalakrishnan | | Varadhan | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P3994 | 8393-1, at 27, 8487 | 11293 | 1/3/20 | | $ 32,924,599.00 | $ 98,773,797.00 | $98,773,797 | 1/3/2020 | |
| 336 | Kathleen | M. | Vigiano | | Joseph | Vincent | Vigiano | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 637 | 8393-1, at 43, 8487 | 11293 | 8/13/21 | | $ 18,743,604.00 | $ 56,230,812.00 | $56,230,812 | 8/13/2021 | |
| 337 | Kate | Louise | Walsh Calton | | James | | Walsh | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4562 | 8393-1, at 32, 8487 | 11293 | 1/7/20 | | $ 9,682,199.00 | $ 29,046,597.00 | $29,046,597 | 1/7/2020 | |
| 338 | Lisa | Anne | Weems | | William | Michael | Weems | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4569 | 8393-1, at 88, 8487 | 11293 | 1/9/20 | | $ 8,048,947.00 | $ 24,146,841.00 | $24,146,841 | 1/9/2020 | |
| 339 | Patricia | J. | Whalen | | Meredith | Lynn | Whalen | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4700 | | 11293 | 1/7/20 | | $ 30,137,758.00 | $ 90,413,274.00 | $90,413,274 | 1/7/2020 | |
| 340 | Tammy | Gesiele | Williams | | Dwayne | | Williams | | U.S. | 9/11/01 | VA | 03-cv-9849 | 1:02-cv-01616, 305, at P4572 | 8393-1, at 21, 8487 | 11293 | 1/10/20 | | $ 9,889,060.00 | $ 29,667,180.00 | $29,667,180 | 1/10/2020 | |
| 341 | Mary | Brigid | Williamson | | John | P. | Williamson | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 1741 | | 11293 | 1/9/20 | | $ 8,093,023.00 | $ 24,279,069.00 | $24,279,069 | 1/9/2020 | |
| 342 | Martha | Oliverio | Wright | | John | Wayne | Wright | Jr. | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2437 | | 11293 | 6/30/25 | | $ 40,750,736.00 | $ 122,252,208.00 | $122,252,208 | 6/30/2025 | |
| 343 | Felicia | Ann | Young | | Donald | McArthur | Young | | U.S. | 9/11/01 | VA | 03-cv-9849 | 1:02-cv-01616, 3, at 1754 | | 9648-4 | 6/14/23 | 9932 | $ 9,906,339.00 | $ 29,725,017.00 | $29,725,017 | 6/14/2023 | |
| 344 | Nagat | H. | Zakhary | | Adel | A. | Zakhary | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 155, at P3173 | 8393-1, at 1, 8487 | 11293 | 1/7/20 | | $ 5,476,385.00 | $ 16,429,155.00 | $16,429,155 | 1/7/2020 | |
| 345 | Alla | A. | Plakht | | Igor | | Zukelman | | U.S. | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 1766 | | 9757-5 | 1/13/20 | 9927 | $ 10,670,695.00 | $ 32,012,085.00 | $32,012,085 | 1/13/2020 | |
| 346 | Lorraine | | Abad | | Edelmiro | | Abad | | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 11198-1, 11209 | 5537-6 | 1/1/20 | 5881-2 at 2, 5926 | $ 2,889,133.00 | $ 8,667,399.00 | $8,667,399 | 1/1/2020 | |
| 347 | Deborah | | Basham | | Alfred | Todd | Rancke | | US | 9/11/01 | NY | 02cv06977 | 1463 at 20 | | 10908-3 | 6/1/25 | 10987 at 5 | $ 10,635,883.00 | $ 31,907,649.00 | $31,907,649 | 6/1/2025 | |
| 348 | Paula | | Berry | | David | S. | Berry | | US | 9/11/01 | NY | 02cv06977 | 1463 at 49 | | 10908-4 | 6/1/25 | 10987 at 5 | $ 15,806,301.00 | $ 47,418,903.00 | $47,418,903 | 6/1/2025 | |
| 349 | Arlene | | Beyer | | Paul | M. | Beyer | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 11198-1, 11209 | 9980-5 | 7/1/24 | 10266 at 5 | $ 4,166,944.00 | $ 12,500,832.00 | $12,500,832 | 7/1/2024 | |
| 350 | Frank | | Distefano | | Douglas | | Distefano | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8246 at 4, 8251 | 9980-24 | 7/1/24 | 10266 at 5 | $ 3,018,031.00 | $ 9,054,093.00 | $9,054,093 | 7/1/2024 | |
| 351 | Joanne | | Hatton | | Leonard | | Hatton | | US | 9/11/01 | NY | 02cv06977 | 1463 at 58 | | 10830-1 | 2/1/25 | 10987 at 5 | $ 4,814,861.00 | $ 14,444,583.00 | $14,444,583 | 2/1/2025 | |
| 352 | Donna | | Hickey | | Brian | C. | Hickey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | | 10908-2 | 6/1/25 | 10987 at 5 | $ 2,990,966.00 | $ 8,972,898.00 | $8,972,898 | 6/1/2025 | |
| 353 | Marcela | | Leahy | | James | P. | Leahy | | US | 9/11/01 | | 02cv06977 | 1463 at 63 | | 10908-1 | 6/1/25 | 10987 at 5 | $ 4,200,710.00 | $ 12,602,130.00 | $12,602,130 | 6/1/2025 | |
| 354 | Sharri | | Maio | | Joseph | | Maio | | US | 9/11/01 | NY | 02cv06977 | 1463 at 51 | | 10929-1 | 6/1/25 | 10987 at 5 | $ 11,730,247.00 | $ 35,190,741.00 | $35,190,741 | 6/1/2025 | |
| 355 | Perry | | Oretzky | | Mary Lynn | Edwards | Angell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 11198-1, 11209 | 9680-12 | 4/1/23 | 10292 at 5 | $ 1,998,157.00 | $ 5,994,471.00 | $5,994,471 | 4/1/2023 | |
| 356 | Linda | | Sarle | | Paul | F. | Sarle | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | | 10908-5 | 6/1/25 | 10987 at 5 | $ 5,013,787.00 | $ 15,041,361.00 | $15,041,361 | 6/1/2025 | |
| 357 | Emily | | Terry | | Andrew | | Kates | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | | 10908-6 | 6/1/25 | 10987 at 5 | $ 22,471,741.00 | $ 67,415,223.00 | $67,415,223 | 6/1/2025 | |

# Exhibit C

C. Solatium - (description)

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | | Judgment | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble | Principal | Start Date | End Date | |
| 1 | | | | | Debra | | Andreacchio | | USA | John | | Andreacchio | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 7 (granted at 10979) | Sibling | N/A | 10997 at 12 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 2 | | | | | Nicholas | Dorian | Mayer | | USA | Carolyn | Anne | Beug | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 243 | | Child | N/A | 9416 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 3 | | | | | Lauren | Paula | Mayer-Beug | | USA | Carolyn | Anne | Beug | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 243 | | Child | N/A | 9416 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 4 | | | | | Lindsey | Erin | Mayer-Beug-Wood | | USA | Carolyn | Anne | Beug | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 243 | | Child | N/A | 9416 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 5 | | | | | Peter | James | Biggart | | USA | William | George | Biggart | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 7 (granted at 10979) | Child | N/A | N/A | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 6 | Pamela | | Bittner | Conley | Donald | Walter | Bittner | | USA | Jeffrey | Donald | Bittner | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 6-7 (granted at 10979) | Parent (Deceased) | N/A | 10997 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 7 | Marcella | | Bittner | | Michael | Carl | Bittner | | USA | Jeffrey | Donald | Bittner | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 7 (granted at 10979) | Sibling (Deceased) | N/A | 10997 at 12 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 8 | | | | | Pamela | L. | Bittner-Conley | | USA | Jeffrey | Donald | Bittner | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 6 (granted at 10979) | Sibling | N/A | 10997 at 12 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 9 | | | | | Alfredo | | Bordenabe | | USA | Krystine | | Bordenabe | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 4 (granted at 10979) | Spouse | N/A | 10997 at 12 | $ 12,500,000.00 | $ 37,500,000.00 | $37,500,000 | 9/11/2001 | | |
| 10 | | | | | Andrew | Thomas | Godsil | | USA | Krystine | | Bordenabe | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 4 (granted at 10979) | Child | N/A | 10997 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 11 | | | | | Stephen | James | Carson | | USA | James | Joseph | Carson | Jr. | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 4 (granted at 10979) | Sibling | N/A | 9935 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 12 | | | | | William | Joseph | Carson | | USA | James | Joseph | Carson | Jr. | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 4 (granted at 10979) | Sibling | N/A | 9935 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 13 | | | | | Patricia | | Fennelly | | USA | Robert | John | Caufield | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 4 (granted at 10979) | Sibling | N/A | 10997 at 12 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 14 | Devonte | | Carter | | Andre | | Carter | | USA | Marcia | G. | Cecil-Carter | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 6 (granted at 10979) | Spouse (Deceased) | N/A | 10997 at 12 | $ 12,500,000.00 | $ 37,500,000.00 | $37,500,000 | 9/11/2001 | | |
| 15 | | | | | Devonte | Nathaniel | Carter | | USA | Marcia | G. | Cecil-Carter | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 6 (granted at 10979) | Child | N/A | 10997 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 16 | | | | | Emma | Saville | Cherry | | USA | Douglas | MacMillan | Cherry | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 3 (granted at 10979) | Child | N/A | 10306 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 17 | | | | | Isabel | Ashman | Cherry | | USA | Douglas | MacMillan | Cherry | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 3 (granted at 10979) | Child | N/A | 10306 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 18 | | | | | John | Remington | Cherry | | USA | Douglas | MacMillan | Cherry | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 3 (granted at 10979) | Child | N/A | 10306 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 19 | | | | | Sarah | Patterson | Cherry | | USA | Douglas | MacMillan | Cherry | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 3 (granted at 10979) | Spouse | N/A | 10306 at 7 | $ 12,500,000.00 | $ 37,500,000.00 | $37,500,000 | 9/11/2001 | | |
| 20 | | | | | Sunny | | Chiang | | USA | Alexander | Hugl | Chiang | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 6 (granted at 10979) | Spouse | N/A | 10997 at 12 | $ 12,500,000.00 | $ 37,500,000.00 | $37,500,000 | 9/11/2001 | | |
| 21 | | | | | Julia | Elise | Ciccone | | USA | Alex | F. | Ciccone | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 264 | | Child | N/A | 10997 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 22 | | | | | Stephen | | Ciccone | | USA | Alex | F. | Ciccone | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 264 | | Child | N/A | 10997 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 23 | | | | | Georgette | | Conroy | | USA | Kevin | Francis | Conroy | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 2 (granted at 10979) | Spouse | N/A | 10306 at 7 | $ 12,500,000.00 | $ 37,500,000.00 | $37,500,000 | 9/11/2001 | | |
| 24 | | | | | Jamie | | Conroy | | USA | Kevin | Francis | Conroy | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 2 (granted at 10979) | Child | N/A | 10306 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 25 | | | | | Jill | Elizabeth | Conroy | | USA | Kevin | Francis | Conroy | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 2 (granted at 10979) | Child | N/A | 10306 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 26 | | | | | Matthew | | Conroy | | USA | Kevin | Francis | Conroy | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 2 (granted at 10979) | Child | N/A | 10306 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 27 | | | | | Christine | | Kelly | | USA | Kevin | Francis | Conroy | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 2 (granted at 10979) | Child | N/A | 10306 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 28 | | | | | Debra | | Dennis | | USA | Kevin | | Dennis | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 7 (granted at 10979) | Spouse | N/A | 11158, 11161-2 (granted 11661) | $ 12,500,000.00 | $ 37,500,000.00 | $37,500,000 | 9/11/2001 | | |
| 29 | | | | | Elliot | Maxwell | Dennis | | USA | Kevin | | Dennis | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 7 (granted at 10979) | Child | N/A | 11158, 11161-2 (granted 11661) | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 30 | | | | | Ryan | Alexander | Dennis | | USA | Kevin | | Dennis | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 7 (granted at 10979) | Child | N/A | 11158, 11161-2 (granted 11661) | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 31 | | | | | Lisa | | DeRienzo | | USA | Michael | | DeRienzo | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 1 (granted at 10979) | Sibling | N/A | 10306 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 32 | | | | | Cristian | Michael | Diaz-Piedra | | USA | Michael | Angelo | Diaz-Piedra | III | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 7 (granted at 10979) | Child | N/A | 10997 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 33 | | | | | Monique | Kristine | Sommervell | | USA | Michael | Angelo | Diaz-Piedra | III | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 1 (granted at 10979) | Child | N/A | 9416 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 34 | | | | | Kimmie | Michele | Chedel | | Canada | Frank | Joseph | Doyle | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 2 (granted at 10979) | Spouse | N/A | 10306 at 7 | $ 12,500,000.00 | $ 37,500,000.00 | $37,500,000 | 9/11/2001 | | |
| 35 | | | | | Garrett | Francis | Doyle | | USA | Frank | Joseph | Doyle | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 2 (granted at 10979) | Child | N/A | 10306 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 36 | | | | | Zoe | Noel | Doyle | | USA | Frank | Joseph | Doyle | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 2 (granted at 10979) | Child | N/A | 10306 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 37 | | | | | Jacqueline | Mary | Edwards | | USA | Michael | Hardy | Edwards | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 5 (granted at 10979) | Spouse | N/A | 10997 at 12 | $ 12,500,000.00 | $ 37,500,000.00 | $37,500,000 | 9/11/2001 | | |
| 38 | Peter | | Beck | | Susie | | Beck | | USA | Erwin | | Erker | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 11081, 11083-1 at 1 (granted at 11089) | Sibling (Deceased) | N/A | N/A | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 39 | | | | | Anita | | Dardelsen | | USA | Erwin | | Erker | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 11081, 11083-1 at 1 (granted at 11089) | Sibling | N/A | N/A | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 40 | | | | | Andrew | | Erker | | USA | Erwin | | Erker | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 8 (granted at 10979) | Child | N/A | N/A | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 41 | | | | | Ann | | Erker | | USA | Erwin | | Erker | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 8 (granted at 10979) | Spouse | N/A | N/A | $ 12,500,000.00 | $ 37,500,000.00 | $37,500,000 | 9/11/2001 | | |
| 42 | | | | | Lauren | | Erker | | USA | Erwin | | Erker | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 8 (granted at 10979) | Child | N/A | N/A | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 43 | | | | | Josefina | | Blanchard | | USA | Jose | | Espinal | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 1 (granted at 10979) | Sibling | N/A | 10306 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 44 | | | | | Flordaliza | Norelia | Espinal | | USA | Jose | | Espinal | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 1 (granted at 10979) | Sibling | N/A | 10306 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 45 | | | | | Jasmine | Fabiola | Espinal | | USA | Jose | | Espinal | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 1 (granted at 10979) | Child | N/A | 10306 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 46 | | | | | Maria | Altagracia | Espinal | | USA | Jose | | Espinal | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 1 (granted at 10979) | Sibling | N/A | 10306 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 47 | | | | | Moises | | Espinal | | USA | Jose | | Espinal | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 1 (granted at 10979) | Sibling | N/A | 10306 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 48 | | | | | Rafael | Antonio | Espinal | | USA | Jose | | Espinal | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 1 (granted at 10979) | Sibling | N/A | 10306 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 49 | | | | | Maria | Elena | Santana | | USA | Jose | | Espinal | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 1 (granted at 10979) | Sibling | N/A | 10306 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 50 | | | | | Deborah | Camille | Cremona | | USA | Godwin | Orville | Forde | | United Kingdom | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 4 (granted at 10979) | Spouse | N/A | 9935 at 8 | $ 12,500,000.00 | $ 37,500,000.00 | $37,500,000 | 9/11/2001 | | |
| 51 | Kyle | | Foster | | Kenneth | | Foster | | USA | Sandra | | Foster | | USA | 9/11/01 | VA | 04cv01076 | 8702 | 10970, 10972-1 at 7 (granted at 10979) | Spouse (Deceased) | N/A | 10997 at 12 | $ 12,500,000.00 | $ 37,500,000.00 | $37,500,000 | 9/11/2001 | | |
| 52 | | | | | Kathy | Galvin | Callahan | | USA | Thomas | Edward | Galvin | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 4 (granted at 10979) | Sibling | N/A | 7178 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 53 | | | | | Dianne | M. | Galvin | | USA | Thomas | Edward | Galvin | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 4 (granted at 10979) | Parent | N/A | 7178 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |

C. Solatium - (description)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | | | | | John | Michael | Galvin | | USA | Thomas | Edward | Galvin | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 4 (granted at 10979) | Parent | N/A | 7178 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 55 | | | | | John | Michael | Galvin | Jr. | USA | Thomas | Edward | Galvin | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 4 (granted at 10979) | Sibling | N/A | 7178 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 56 | | | | | Lynn | Mary | Galvin | | USA | Thomas | Edward | Galvin | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 4 (granted at 10979) | Sibling | N/A | 7178 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 57 | | | | | Howard | Gerald | Gelling | Sr. | USA | Howard | Gerald | Gelling | Jr. | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 6 (granted at 10979) | Parent | N/A | 10997 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 58 | | | | | William | Richard | Gelling | | USA | Howard | Gerald | Gelling | Jr. | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 6 (granted at 10979) | Sibling | N/A | 10997 at 12 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 59 | | | | | Deborah | Marie | Mulford | | USA | Howard | Gerald | Gelling | Jr. | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 6 (granted at 10979) | Sibling | N/A | 10997 at 12 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 60 | | | | | Christine | Mary | O'Reilly | | USA | Howard | Gerald | Gelling | Jr. | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 6 (granted at 10979) | Spouse | N/A | 10997 at 12 | $ 12,500,000.00 | $ 37,500,000.00 | $37,500,000 | 9/11/2001 | | |
| 61 | | | | | Catherine | Hartz | Allen | | USA | John | Clinton | Hartz | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 4 (granted at 10979) | Child | N/A | 9935 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 62 | | | | | John | Clinton | Hartz | Jr. | USA | John | Clinton | Hartz | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 4 (granted at 10979) | Child | N/A | 9935 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 63 | | | | | Jennifer | | Herold | | USA | Gary | Francis | Herold | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 5 (granted at 10979) | Child | N/A | N/A | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 64 | | | | | Ashley | Nicole | McBrayer | | USA | Gary | Francis | Herold | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 5 (granted at 10979) | Child | N/A | N/A | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 65 | | | | | Diane | McGill | Inghilterra | | USA | Louis | Steven | Inghilterra | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 2 (granted at 10979) | Spouse | N/A | 10306 at 7 | $ 12,500,000.00 | $ 37,500,000.00 | $37,500,000 | 9/11/2001 | | |
| 66 | | | | | Louis | Sam | Inghilterra | | USA | Louis | Steven | Inghilterra | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 2 (granted at 10979) | Child | N/A | 10306 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 67 | | | | | Deborah | Watkins | Ivory | | USA | Lacey | Bernard | Ivory | | USA | 9/11/01 | VA | 04cv01076 | 8702 | 10970, 10972-1 at 3 (granted at 10979) | Spouse | N/A | 10997 at 12 | $ 12,500,000.00 | $ 37,500,000.00 | $37,500,000 | 9/11/2001 | | |
| 68 | | | | | Petrolina | | Sencion | | Dominican Republic | Maxime | | Jean-Pierre | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 1 (granted at 10979) | Parent | N/A | 9468 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 69 | | | | | Geoffery | Charles | John | | USA | Charles | Gregory | John | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 263 | | Child | N/A | 9468 at 13 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 70 | | | | | Gregory | Isaac | John | | USA | Charles | Gregory | John | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 263 | | Child | N/A | 9468 at 13 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 71 | | | | | Marissa | Alexus | John | | USA | Charles | Gregory | John | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 263 | | Child | N/A | 9468 at 13 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | Plaintiff was originally filed as Marise John. A motion to correct is pending at ECF No. 11205. Granted at 11219. |
| 72 | | | | | Tyrone | | May | Jr. | USA | Tyrone | | May | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 7 (granted at 10979) | Child | N/A | 11158, 11161-2 (granted 11661) | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 73 | | | | | Marva | Althea | May | | Jamaica | Tyrone | | May | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 7 (granted at 10979) | Spouse | N/A | 11158, 11161-2 (granted 11661) | $ 12,500,000.00 | $ 37,500,000.00 | $37,500,000 | 9/11/2001 | | |
| 74 | | | | | Danielle | | Kelly | | USA | Maurice | Patrick | Kelly | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 3 (granted at 10979) | Child | N/A | 10306 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 75 | | | | | Thomas | | Kelly | | USA | Maurice | Patrick | Kelly | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 3 (granted at 10979) | Child | N/A | 10997 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 76 | Denyse | D | Kruse | | Raenell | | Ketcham | | USA | Douglas | | Ketcham | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 256-257 | 9035 at 3 (granted at 9048) | Parent (Deceased) | N/A | 9468 at 13 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | Originally filed as Dennis Ketcham, as Personal Representative of the Estate of Raenell Ketcham deceased, the late parent of Douglas D. Ketcham |
| 77 | | | | | Deborah | King | Lloyd | | USA | Amy | | King | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 7 (granted at 10979) | Sibling | N/A | 10997 at 12 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 78 | | | | | Christine | | Kuwlkis | | USA | Thomas | Joseph | Kuwlkis | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 241 | 9806, 9808 at 1 (granted at 9834) | Sibling | N/A | 9935 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | Originally filed as Christine Peschel, Individually, as surviving sibling of Thomas Kuwlkis. |
| 79 | Christopher | | Cuomo | | Timothy | | Langer | | USA | Vanessa | Lang | Langer | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 3 (granted at 10979) | Spouse (Deceased) | N/A | 10997 at 12 | $ 12,500,000.00 | $ 37,500,000.00 | $37,500,000 | 9/11/2001 | | Christopher Cuomo is the Westchester County Public Administrator |
| 80 | | | | | Suzanne | Ledee | Garcia | | USA | Kenneth | Charles | Ledee | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 248 | | Sibling | N/A | 10997 at 12 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 81 | | | | | Emily | | Fortuna | | Dominican Republic | Luis | Manuel | Lopez | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 4 (granted at 10979) | Child | N/A | 10997 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 82 | | | | | Lester | Jose | Fortuna | | USA | Luis | Manuel | Lopez | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 3 (granted at 10979) | Child | N/A | 10997 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 83 | | | | | Gladys | | Lopez | | Dominican Republic | Luis | Manuel | Lopez | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 3 (granted at 10979) | Spouse | N/A | 10997 at 12 | $ 12,500,000.00 | $ 37,500,000.00 | $37,500,000 | 9/11/2001 | | |
| 84 | | | | | Cassandra | | Louie | | USA | Chet | Dek | Louie | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 6 (granted at 10979) | Child | N/A | 10997 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 85 | | | | | Catalina | Jennifer | Louie | | USA | Chet | Dek | Louie | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 6 (granted at 10979) | Child | N/A | 10997 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 86 | | | | | Ken | Tazawa | Reibman | | USA | Chet | Dek | Louie | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 6 (granted at 10979) | Child | N/A | 10997 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 87 | | | | | Kenneth | | Lum | | USA | William | | Lum | Jr. | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 7 (granted at 10979) | Sibling | N/A | 11158, 11161-2 (granted 11661) | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 88 | April | | Fitzgerald | | Merlyn | | Maloy | | USA | Gene | | Maloy | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 88 | | Parent (Deceased) | N/A | 9418 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 89 | Michael | | McGuire | | Terrence | Joseph | McGuire | | USA | Patrick | Joseph | McGuire | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 183 | 9722 at 3 (granted at 9732) | Sibling (Deceased) | N/A | 9935 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | Originally filed as Jody Myers, as Personal Representative of the Estate of Terrence McGuire, deceased, the late sibling of Patrick McGuire |
| 90 | | | | | Alana | Marie | McKenzie | | USA | Molly | Lou | McKenzie | | USA | 9/11/01 | VA | 04cv01076 | 8702 | 10970, 10972-1 at 1 (granted at 10979) | Child | N/A | 10306 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 91 | | | | | Will-Justin | | Ojeda | | USA | Lisette | | Mendoza | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 3 (granted at 10979) | Child | N/A | 10306 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 92 | | | | | Jaimelin | M. | Taveras | | USA | Manuel | De Jesus | Molina | | Dominican Republic | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 4 (granted at 10979) | Child | N/A | 10681 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | Plaintiff was awarded an Iran judgment as the functional equivalent of a child of a 9/11 victim |
| 93 | | | | | Jaimemys | Alejandra | Taveras | | USA | Manuel | De Jesus | Molina | | Dominican Republic | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 4 (granted at 10979) | Child | N/A | 10681 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | Plaintiff was awarded an Iran judgment as the functional equivalent of a child of a 9/11 victim |
| 94 | | | | | Jaimercedes | Demaris del Carmen | Taveras | | USA | Manuel | De Jesus | Molina | | Dominican Republic | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 4 (granted at 10979) | Child | N/A | 10681 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | Plaintiff was awarded an Iran judgment as the functional equivalent of a child of a 9/11 victim |
| 95 | | | | | Ashton | Taylor | Moss | | USA | Brian | Anthony | Moss | | USA | 9/11/01 | VA | 04cv01076 | 8702 | 10970, 10972-1 at 6 (granted at 10979) | Child | N/A | 10997 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 96 | | | | | Connor | Dylan | Moss | | USA | Brian | Anthony | Moss | | USA | 9/11/01 | VA | 04cv01076 | 8702 | 10970, 10972-1 at 6 (granted at 10979) | Child | N/A | 10997 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 97 | | | | | Mary Lou | | Moss | | USA | Brian | Anthony | Moss | | USA | 9/11/01 | VA | 04cv01076 | 8702 | 10970, 10972-1 at 6 (granted at 10979) | Spouse | N/A | 10997 at 12 | $ 12,500,000.00 | $ 37,500,000.00 | $37,500,000 | 9/11/2001 | | |
| 98 | | | | | Catherine | Alexandra | Lyn-Shue | | USA | Francisco | Heladio | Munoz | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 5 (granted at 10979) | Spouse | N/A | 10997 at 12 | $ 12,500,000.00 | $ 37,500,000.00 | $37,500,000 | 9/11/2001 | | |
| 99 | | | | | Rachel | | Uchitel | | USA | Andrew | | O'Grady | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 194 | | Spouse | N/A | 9557 at 3 | $ 12,500,000.00 | $ 37,500,000.00 | $37,500,000 | 9/11/2001 | | |

C. Solatium - (description)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | | | | | Stacy | Joy | Paolozzi | | USA | Franklin | Allan | Pershep | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 3 (granted at 10979) | Child | N/A | 10306 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 101 | | | | | Christopher | J. | Pohlmann | | USA | William | Howard | Pohlmann | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 8 (granted at 10979) | Child | N/A | 10997 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 102 | | | | | Darren | William | Pohlmann | | USA | William | Howard | Pohlmann | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 7 (granted at 10979) | Child | N/A | 10997 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 103 | | | | | Nicky | | Santiago | | USA | Giovanna | | Porras | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 1 (granted at 10979) | Spouse | N/A | 9468 at 14 | $ 12,500,000.00 | $ 37,500,000.00 | $37,500,000 | 9/11/2001 | | |
| 104 | | | | | Casey | Maurice | Brent | | USA | Scott | Alan | Powell | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 248 | | Child | N/A | 9416 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 105 | | | | | Raymond | | Sanchez | Jr. | USA | Sanchez | | Raymond | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 3 (granted at 10979) | Child | N/A | 9416 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 106 | Neenta | | McCants | | Trisha | Dieonne | McCants | | USA | Judy | | Rowlett | | USA | 9/11/01 | VA | 04cv01076 | 8702 at 236 | | Child (Deceased) | N/A | 10997 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 107 | | | | | Michelle | C | Fallon | | USA | David | | Ruddle | | USA | 9/11/01 | s | 04cv01076 | 8702 | 11081, 11083-1 at 1 (granted at 11089) | Sibling | N/A | N/A | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 108 | | | | | Deirdre | Marie | Ruddle | | USA | David | Michael | Ruddle | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 8 (granted at 10979) | Sibling | N/A | 10997 at 12 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 109 | | | | | John | P. | Ruddle | | USA | David | Michael | Ruddle | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 7 (granted at 10979) | Sibling | N/A | 10997 at 12 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 110 | Anthony | F. | Russo | | Anthony | | Russo | | USA | Michael | Thomas | Russo | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 246 | 10777 at 15 (granted at 10784) | Parent (Deceased) | N/A | 9935 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | Originally filed as Dolores Jane Russo as Personal Representative of the Estate of Anthony S. Russo, deceased, the late parent of Michael Russo |
| 111 | | | | | Grace | M. | Salinardi | | USA | Richard | Lawrence | Salinardi | Jr. | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 4 (granted at 10979) | Parent | N/A | 10997 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 112 | | | | | Jason | M. | Salinardi | | USA | Richard | Lawrence | Salinardi | Jr. | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 5 (granted at 10979) | Sibling | N/A | 10997 at 12 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 113 | | | | | Jayme | | Salinardi | | USA | Richard | Lawrence | Salinardi | Jr. | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 5 (granted at 10979) | Sibling | N/A | 10997 at 12 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 114 | Grace | | Salinardi | | Richard | | Salinardi | | USA | Richard | Lawrence | Salinardi | Jr. | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 5 (granted at 10979) | Parent (Deceased) | N/A | 11158, 11161-2 (granted 11661) | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 115 | | | | | Ayleen | J. | Arroyo | | USA | Ayleen | J. | Santiago | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 1 (granted at 10979) | Child | N/A | 9416 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 116 | | | | | George | J. | Santiago | | USA | Ayleen | J. | Santiago | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 1 (granted at 10979) | Child | N/A | 9416 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 117 | Ayleen; George | | Arroyo; Santiago | | George | | Santiago | | USA | Ayleen | J. | Santiago | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 1 (granted at 10979) | Spouse (Deceased) | N/A | 9416 at 6 | $ 12,500,000.00 | $ 37,500,000.00 | $37,500,000 | 9/11/2001 | | |
| 118 | Anthony | | Stewart | | Dorothy | R. | Belcher | | USA | Chapelle | Renee | Sarker | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 5 (granted at 10979) | Parent (Deceased) | N/A | 10997 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 119 | | | | | Anthony | Reno | Stewart | | USA | Chapelle | Renee | Sarker | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 5 (granted at 10979) | Sibling | N/A | 10997 at 12 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 120 | Mary | | Migliaccio | | James | John | Schuler | | USA | Susan | Lee | Schuler | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 7 (granted at 10979) | Spouse (Deceased) | N/A | 10997 at 12 | $ 12,500,000.00 | $ 37,500,000.00 | $37,500,000 | 9/11/2001 | | |
| 121 | | | | | Diane | | Shubert | | USA | Thomas | | Shubert | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 11081, 11083-1 at 1 (granted at 11089) | Spouse | N/A | N/A | $ 12,500,000.00 | $ 37,500,000.00 | $37,500,000 | 9/11/2001 | | |
| 122 | | | | | Renee | | Shubert | | USA | Thomas | | Shubert | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 11081, 11083-1 at 1 (granted at 11089) | Child | N/A | N/A | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 123 | | | | | Chanel | | Shum | | USA | See | Wong | Shum | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 2 (granted at 10979) | Child | N/A | 10306 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 124 | | | | | Rebecca | Yau | Shum | | USA | See | Wong | Shum | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 2 (granted at 10979) | Spouse | N/A | 10306 at 7 | $ 12,500,000.00 | $ 37,500,000.00 | $37,500,000 | 9/11/2001 | | |
| 125 | | | | | Mary Jo | | Slavin | | USA | Vincent | Robert | Slavin | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 5 (granted at 10979) | Spouse | N/A | 10997 at 12 | $ 12,500,000.00 | $ 37,500,000.00 | $37,500,000 | 9/11/2001 | | |
| 126 | | | | | Michael | Martin | Slavin | | USA | Vincent | Robert | Slavin | | USA | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 5 (granted at 10979) | Child | N/A | 10997 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 127 | | | | | Donald | B. | Smith | | USA | Gary | Francis | Smith | | USA | 9/11/01 | VA | 04cv01076 | 8702 at 239 | | Sibling | N/A | 10997 at 12 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 128 | | | | | Ursula | | Andrus | | USA | Norbert | P. | Szurkowski | | Poland | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 2 (granted at 10979) | Spouse | N/A | 10306 at 7 | $ 12,500,000.00 | $ 37,500,000.00 | $37,500,000 | 9/11/2001 | | |
| 129 | | | | | Alexandra | | Szurkowski | | USA | Norbert | P. | Szurkowski | | Poland | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 2 (granted at 10979) | Child | N/A | 10306 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 130 | | | | | Claudia | | Szurkowski | | USA | Norbert | P. | Szurkowski | | Poland | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 2 (granted at 10979) | Child | N/A | 10306 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 131 | Tamika | | Taylor | | Donnie | Brooks | Taylor | Jr. | USA | Donnie | Brooks | Taylor | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 264 | 10777 at 15 (granted at 10784) | Child (Deceased) | N/A | 9416 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | Originally filed as Tameeka Taylor as Personal Representative of Estate of Donnie Taylor, Jr. individually, deceased, the late child of Donnie Taylor |
| 132 | | | | | Brittany | Lee | Tolbert | | USA | Otis | Vincent | Tolbert | | USA | 9/11/01 | VA | 04cv01076 | 8702 at 264 | | Child | N/A | 9468 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 133 | | | | | Derrick | Jason | McKenly | | USA | Jacqueline | | Young | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 246 | | Sibling | N/A | 10997 at 12 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | Plaintiff was originally filed as Derrick McKenley. A motion to correct is pending at ECF No. 11205. Granted at 11219. |
| 134 | | | | | Terrance | | Young | | USA | Jacqueline | | Young | | USA | 9/11/01 | NY | 04cv01076 | 8702 at 246 | | Sibling | N/A | 10997 at 12 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 135 | | | | | Lauren | | Adler | | United States | Lee | Alan | Adler | | United States | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P4041 | 8393-1, at 49, 8487 | Child | | 5985 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 136 | | | | | Kenneth | Anthony | Angell | | United States | David | Lawrence | Angell | | United States | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570, 1113, at 1, 11122 | | Sibling | | 3394 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 137 | | | | | Marthe | | Baksh | | unknown | Michael | S. | Baksh | | United States | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 155, at P2816 | | Parent | | 3386 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 138 | | | | | Marvina | | Baksh | | Pakistan | Michael | S. | Baksh | | United States | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 155, at P2817 | | Sibling | | 3386 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 139 | | | | | Michelle | | Baksh | | unknown | Michael | S. | Baksh | | United States | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 155, at P2818 | | Sibling | | 3386 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 140 | Theodore | S. | Beck | | Susan | | Beck | | United States | Lawrence | Ira | Beck | | United States | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570,10957-1, 1, 10959 | | Parent | | 10990 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 141 | | | | | Scott | David | Beck | | United States | Lawrence | Ira | Beck | | United States | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570,10957-1, 2, 10959 | | Sibling | | 10990 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 142 | | | | | Laura | Mary | Bilcher-Steffensen | | United States | Brian | | Bilcher | | United States | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570,10957-1, 3, 10959 | | Sibling | | 10990 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 143 | | | | | Janine | Ashley | Birt | | United States | Angela | Susan | Scheinberg | | United States | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570,10957-1, 4, 10959 | | Child | | 10990 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 | | |
| 144 | | | | | Anne | Marie | Bocchino | | United States | Edward | Frank | Pullis | | United States | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570,10957-1, 5, 10959 | | Sibling | | 10990 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 145 | | | | | Stacey | Marie | Booker | | United States | Sean | | Booker | | United States | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570,10957-1, 6, 10959 | | Sibling | | 10990 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |
| 146 | | | | | Laverne | | Booker | | United States | Sean | | Booker | | United States | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570,10957-1, 7, 10959 | | Sibling | | 10990 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 | | |

C. Solatium - (description)

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147 | Sonya | | Booker | | United States | Sean | | Booker | | United States | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570,10957-1, 8, 10959 | | Sibling | 10990 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 |
| 148 | John | Andrew | Bullis | | United States | Dianne | Bullis | Snyder | | United States | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570,10957-1, 10, 10959 | | Sibling | 10990 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 |
| 149 | Bradley | Blakeslee | Bullis | | United States | Dianne | Bullis | Snyder | | United States | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570,10957-1, 9, 10959 | | Sibling | 10990 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 |
| 150 | Elizabeth | Frances | Bullis-Wiese | | United States | Dianne | Bullis | Snyder | | United States | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570,10957-1, 11, 10959 | | Sibling | 10990 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 |
| 151 | Denise | | Burger | | United States | David | Michael | Charlebois | | Unknown | 9/11/01 | VA | 03-cv-9849 | 1:02-cv-01616, 232, at P3632 | | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 |
| 152 | Cynthia | M. | Caserly | | Unknown | Stephen | G. | Harrell | | United States | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 882 | 11730-1, at 18, 11233 | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 |
| 153 | Russell | B. | Connors | | United States | Kevin | P. | Connors | | United States | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570,10957-1, 15, 10959 | | Sibling | 10990 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 |
| 154 | Terrence | Veling | Clark | | United States | Lawrence | Gerard | Veling | | United States | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570,10957-1, 16, 10959 | | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 |
| 155 | Barbara | E. | DeMota | | Unknown | Manuel | John | DeMota | | United States | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 155, at P2868 | | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 | $37,500,000 | 9/11/2001 |
| 156 | Manuel | J. | DeMota | III | Unknown | Manuel | John | DeMota | | United States | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 155, at P2868 | 8393-1, at 51, 8487 | Child | | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 157 | Lisa | Ann | DeAngelis | | United States | Robert | Joseph | DeAngelis | Jr. | United States | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570,10957-1, 17, 10959 | | Child | 10990 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 158 | Jenna | Marie | DeAngelis | | United States | Robert | Joseph | DeAngelis | Jr. | United States | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570,10957-1, 18, 10959 | | Child | 10990 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 159 | Joan | Marie | DeAngelis | | United States | Robert | Joseph | DeAngelis | Jr. | United States | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570,10957-1, 19, 10959 | | Sibling | 10990 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 |
| 160 | Jason | | Diehl | | United States | Michael | D. | Diehl | | United States | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570, 3477, 950 | 4311, Exh. A pg. 9, 8393-1, at 55, 8487 | Child | 3905 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 161 | Molly | | Dunn | | Unknown | Stephen | G. | Harrell | | United States | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3392 | | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 |
| 162 | Michael | David | Fiedel | | United States | Kristen | Nicole | Fiedel | | United States | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570,10957-1, 20, 10959 | | Sibling | 10990 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 |
| 163 | Ainsley | Laurents | Gilligan | | United States | Ronald | L. | Gilligan | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 77, at P2606 | | Child | 10990 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 164 | Kathryn | Nicole | Grazioso | | United States | John | | Grazioso | | United States | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 700 | 8393-1, at 38, 8487 | Child | 3905 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 165 | Kristen | Michelle | Grazioso | | United States | John | | Grazioso | | United States | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 700 | 8393-1, at 38, 8487 | Child | 3905 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 166 | Michael | John | Grazioso | | United States | John | | Grazioso | | United States | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 700 | 8393-1, at 38, 8487 | Child | 3905 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 167 | Maureen | Balsh | Griffin | | Unknown | Michael | S. | Balsh | | United States | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 155, at P2820 | | Sibling | 3386 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 |
| 168 | David | W | Harrell | | Unknown | Stephen | G. | Harrell | | United States | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3391 | | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 |
| 169 | Michaela | Leith | Havlish | | United States | Donald | G. | Havlish | Jr. | United States | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 706 | 8393-1, at 19, 8487 | Child | 3905 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 170 | Diane | Lorraine | Hunt | | United States | William | Christopher | Hunt | | United States | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570,10957-1, 21, 10959 | | Parent | 10990 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 171 | Daniel | Walter | Hunt | | United States | William | Christopher | Hunt | | United States | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570,10957-1, 22, 10959 | | Sibling | 10990 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 |
| 172 | Kevin | | Jian | | United States | Hweidar | | Jian | | United States | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4338 | 8393-1, at 29, 8487 | Child | 3905 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 173 | William | | Jian | | United States | Hweidar | | Jian | | United States | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4338 | 8393-1, at 29, 8487 | Child | 3905 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 174 | Keith | | King | | United States | Sean | | Booker | | United States | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570,10957-1, 23, 10959 | | Sibling | 10990 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 |
| 175 | Elise | A. | Lasko | | United States | Gary | E. | Lasko | | United States | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4376 | 8393-1, at 412, 8487 | Child | 4880 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 176 | Cynthia | | Lee | | Unknown | Dong | Chul | Lee | | United States | 9/11/01 | VA | 03-cv-9849 | 1:02-cv-01616, 305, at P4383 | 8393-1, at 20, 8487 | Child | | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 177 | Daniel | | Lee | | Unknown | Dong | Chul | Lee | | United States | 9/11/01 | VA | 03-cv-9849 | 1:02-cv-01616, 305, at P4383 | 8393-1, at 20, 8487 | Child | | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 178 | Melissa | | Lee | | Unknown | Dong | Chul | Lee | | United States | 9/11/01 | VA | 03-cv-9849 | 1:02-cv-01616, 305, at P4383 | 8393-1, at 20, 8487 | Child | | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 179 | Cathryn | | Lostrangio | | Unknown | Joseph | | Lostrangio | | United States | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 715 | 8466-1, at 1, 8487 | Child | 3905 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 180 | May-Lis | | Manley | | United States | Sara | Elizabeth | Manley | | United States | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570,10957-1, 25, 10959 | | Sibling | 10990 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 |
| 181 | John | Edward | Manley | Jr | United States | Sara | Elizabeth | Manley | | United States | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570,10957-1, 26, 10959 | | Sibling | 10990 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 |
| 182 | Jesse | Robert | Melendez | | United States | Mary | | Melendez | | United States | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3882 | 8393-1, at 54, 8487 | Child | 3905 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 183 | Tyler | Mathew | Melendez | | United States | Mary | | Melendez | | United States | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3882 | 8393-1, at 54, 8487 | Child | 3905 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 184 | Peter | C. | Milano | | Unknown | Peter | T | Milano | | United States | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 720 | 8393-1, at 66, 8487 | Child | 3905 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 185 | Jessica | | Milano | | Unknown | Peter | T. | Milano | | United States | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 720 | 8393-1, at 66, 8487 | Child | 3905 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 186 | Lisa | Caroline | Miller-Kelly | | United States | Robert | Cromwell | Miller | Jr. | United States | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570,10957-1, 27, 10959 | | Child | 10990 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 187 | Lauren | Coombs | Murphy | | United States | Jeffrey | W. | Coombs | | United States | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570,10957-1, 28, 10959 | | Sibling | 10990 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 |
| 188 | Marie | | Passananti | | Unknown | Horace | Robert | Passananti | | United States | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P3890 | | Parent | 3386 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 189 | Ian | L. | Pescale | | United States | Christine | Ann | Snyder | | United States | 9/11/01 | PA | 03-cv-9849 | 1:03-md-01570, 9631-1, at 2, 9637 | | Spouse | 10681 | $ 12,500,000.00 | $ 37,500,000.00 | $37,500,000 | 9/11/2001 |
| 190 | Alla | A. | Plakht | | United States | Igor | | Zukelman | | United States | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 1766 | | Spouse | 9927 | $ 12,500,000.00 | $ 37,500,000.00 | $37,500,000 | 9/11/2001 |

C. Solatium - (description)

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191 | | | | | Mary | Elizabeth | Platek | | United States | Robert | Joseph | DeAngelis | Jr. | United States | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570,10957-1, 29, 10959 | | Sibling | 10990 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 |
| 192 | | | | | Tina | Gaetana | Pullis | | United States | Edward | Frank | Pullis | | United States | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570,10957-1, 30, 10959 | | Parent | 10990 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 193 | | | | | Josephine | Anne | Pullis | | United States | Edward | Frank | Pullis | | United States | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570,10957-1, 31, 10959 | | Sibling | 10990 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 |
| 194 | Dominic | I. | Puopolo | Sr. | Dominic | I. | Puopolo | Jr. | United States | Sonia | Morales | Puopolo | | United States | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570, 602, at P5500 | 10836, 4, 10839 | Child | 10990 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 195 | | | | | Seth | | Rosenthal | | Unknown | Richard | | Rosenthal | | United States | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4317 | 8393-1, at 68, 8487 | Child | 3905 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 196 | | | | | Paul | | Sabin | | United States | Charles | E. | Sabin | | Unknown | 9/11/01 | VA | 03-cv-9849 | 1:02-cv-01616, 432, at P4946 | | Child | | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 197 | | | | | Brielle | Marie | Saracini | | United States | Victor | J. | Saracini | | United States | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 742 | 8393-1, at 84, 8487 | Child | 3905 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 198 | | | | | Kirsten | Anne | Saracini | | United States | Victor | J. | Saracini | | United States | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 742 | 8393-1, at 84, 8487 | Child | 3905 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 199 | | | | | Valentina | | Savinkina | | Ukraine | Vladimir | | Savinkin | | United States | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 1627 | | Parent | | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 200 | | | | | Galina | | Savinkina | | Ukraine | Vladimir | | Savinkin | | United States | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 1628 | | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 |
| 201 | | | | | Paul | J. | Stanley | | Unknown | Mary | Dominica | Stanley | | United States | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4539 | | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 | $37,500,000 | 9/11/2001 |
| 202 | | | | | Jonathan | | Straub | | unknown | Edward | W. | Straub | | United States | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 602 | 8466-1, at 1, 8487 | Child | 3905 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 203 | | | | | Michael | | Straub | | unknown | Edward | W. | Straub | | United States | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 602 | 8466-1, at 1, 8487 | Child | 3905 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 204 | | | | | Simone | L. | Taylor | | Unknown | Donnie | B. | Taylor | Sr. | United States | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 222, at P3980 | 8393-1, at 20, 8487 | Child | 9468 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 205 | | | | | Paige | Jenna | Tipaldi | | United States | Robert | Frank | Tipaldi | | United States | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570,10957-1, 32, 10959 | | Sibling | 10990 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 |
| 206 | | | | | Caroline | Susan | Wallace | | United States | Roy | Michael | Wallace | | Chile | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 313, at P4759 | 8393-1, at 73, 8487 | Child | 10990 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 207 | | | | | Mallory | Ann | Wallace | | United States | Roy | Michael | Wallace | | Chile | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 313, at P4759 | 8393-1, at 73, 8487 | Child | 10990 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 208 | | | | | Susan | Ann | Wallace | | United States | Roy | Michael | Wallace | | Chile | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 313, at P4759 | 8393-1, at 73, 8487 | Spouse | 10990 | $ 12,500,000.00 | $ 37,500,000.00 | $37,500,000 | 9/11/2001 |
| 209 | Leslie | | Werdann | | Frank | | Agnes | | US | David | S. | Agnes | | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8715-1 at 2, 8721 | Parent | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 210 | Paula | | Hayes Cottoy | | Conrod | | Cottoy | Jr. | US | Conrod | | Cottoy | Sr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 8, 8721; 10471-1 at 2, 10473 | Child | 7190 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 211 | | | | | Mitchell | | Curie | | US | Laurence | | Curie | | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 11067-1 at 2, 11096 | Child | 10987 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 212 | | | | | Andrew | | Demas | | US | Anthony | | Demas | | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 11067-1 at 2, 11096 | Child | 10987 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 213 | | | | | Nicholas | | Demas | | US | Anthony | | Demas | | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 11067-1 at 2, 11096 | Child | 10987 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 214 | Angeline | | Rizzo | | Andrew | A. | Gardner | | US | William | A. | Gardner | | US | 9/11/01 | NY | 02cv06977 | 1463 at 57 | 8711-1 at 20, 8723; 11224 | Child | 4880 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 215 | | | | | Bobby | | Griffin | | US | Tawanna | | Griffin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 50 | 11067-1 at 2, 11096 | Spouse | 10987 at 7 | $ 12,500,000.00 | $ 37,500,000.00 | $37,500,000 | 9/11/2001 |
| 216 | | | | | Bobby | | Griffin | Jr. | US | Tawanna | | Griffin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 50 | 11067-1 at 2, 11096 | Child | 10987 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 217 | | | | | Joanne | | Hatton | | US | Leonard | | Hatton | | US | 9/11/01 | NY | 02cv06977 | 1463 at 58 | 11067-1 at 2, 11096 | Spouse | 10987 at 7 | $ 12,500,000.00 | $ 37,500,000.00 | $37,500,000 | 9/11/2001 |
| 218 | | | | | Jessica | L. | Hatton | | US | Leonard | | Hatton | | US | 9/11/01 | NY | 02cv06977 | 1463 at 58 | 11067-1 at 2, 11096 | Child | 10987 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 219 | | | | | Leonard | W. | Hatton | III | US | Leonard | | Hatton | | US | 9/11/01 | NY | 02cv06977 | 1463 at 58 | 11071-1 at 2, 11074 | Child | 10987 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 220 | | | | | Tara | Anne | Hatton | | US | Leonard | | Hatton | | US | 9/11/01 | NY | 02cv06977 | 1463 at 58 | 11071-1 at 2, 11074 | Child | 10987 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 221 | | | | | Courtney | M. | Nash | | US | Leonard | | Hatton | | US | 9/11/01 | NY | 02cv06977 | 1463 at 58 | 11067-1 at 2, 11096 | Child | 10987 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 222 | Anne | | Galizia | | Virginia | | Howard | | US | Joseph | | Howard | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 11071-1 at 2, 11074 | Parent | 10987 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 223 | | | | | Sherri | | Maio | | US | Joseph | | Maio | | US | 9/11/01 | NY | 02cv06977 | 1463 at 51 | 11067-1 at 2, 11096 | Spouse | 10987 at 7 | $ 12,500,000.00 | $ 37,500,000.00 | $37,500,000 | 9/11/2001 |
| 224 | | | | | Devon | | Maio | | US | Joseph | | Maio | | US | 9/11/01 | NY | 02cv06977 | 1463 at 51 | 11067-1 at 2, 11096 | Child | 10987 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 225 | | | | | Joshua | E. | Marchand | | US | Alfred | G. | Marchand | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 11071-1 at 2, 11074 | Child | 10987 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 226 | | | | | Megan | | Schaeffer | | US | John | F. | McDowell | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 11071-1 at 2, 11074 | Sibling | 10987 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | $12,750,000 | 9/11/2001 |
| 227 | Linda | | McLaughlin | | Dorothy | | McLaughlin | | US | George | P. | McLaughlin | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8715-1 at 22, 8721; 10471-1 at 2, 10473 | Parent | 3979 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 228 | | | | | Margarita | | Vazquez | | US | Carmen | M. | Rodriguez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 38, 8721; | Parent | 3979 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 229 | | | | | Lior | | Seeda | | US | Thierry | | Saada | | France | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8711-1 at 42, 8723 | Child | 4880 at 32 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 230 | Nilay | | Shah | | Maitri | | Shah | | US | Jayesh | | Shah | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 10500-1, 10508 | Parent | 10292 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |
| 231 | | | | | Tatiana | | Lewes | | US | Lorisa | C. | Taylor | | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 11067-1 at 2, 11096 | Child | 10987 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | $25,500,000 | 9/11/2001 |